ROBERT B. MARTIN JR., CA Bar No. 45605
AARON R. SQUIRES, CA Bar No. 249493
WAAGE LAW FIRM
9255 Towne Centre Drive, 6th Floor
San Diego, CA 92121
Telephone: (858) 657-0246
Facsimile: (858) 657-0248
E-mail: rmartin@waagelaw.com

Attorneys for Scott A. Waage and the Waage Law Firm, APC

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br>Petitioner,<br>v.<br>SCOTT A. WAAGE, as President of The Waage Law Firm,<br>Respondent | Civil No. 08-cv-0919-IEG<br>**OPPOSITION TO PETITION TO ENFORCE INTERNAL REVENUE SERVICE SUMMONS**<br>**July 21, 2008 at 10:30 a.m.** |

Respondent Scott A. Waage, as President of the Waage Law Firm, a Professional Corporation, by and through its undersigned counsel, in response to the Order to Show Cause herein, opposes the petition of the United States of America for an order to enforce the Internal Revenue Service summons referenced herein on the ground that the detailed billing statements demanded by the summons contain in each case confidential client communications protected from disclosure by the attorney-client privilege.

In support thereof, Respondent respectfully shows unto the Court as follows:

1. Scott A. Waage is an attorney-at-law duly admitted to practice law in the State of California, the State of Washington and the District of Columbia. See Declaration of Scott A. Waage ("Waage Declaration") ¶ 1.

2. The Waage Law Firm, a Professional Corporation (the "Firm"), is a California law corporation duly organized and registered to practice law in the States of California and Washington. Waage Declaration ¶ 2.

3. Scott A. Waage is the sole shareholder and president of the Firm. Waage Declaration ¶ 3.

4. The Firm specializes in taxation, corporate law, retirement planning, estate planning and real estate tax planning. Waage Declaration ¶ 4.

5. In or about January 2006, the Internal Revenue Service ("IRS") commenced an investigation of Scott A. Waage styled "In the matter of a Tax Shelter Investigation under IRC Section 6700, 6701 and 7408 of Scott A. Waage" (the "Section 6700 Investigation"). Waage Declaration ¶ 5.

6. In connection with the Section 6700 Investigation, IRS agents located in Southern California issued summons on or about July 12, 2007 to more than 30 clients and former clients of the Firm to appear and give testimony with respect to their relations with the Firm. Waage Declaration ¶ 6.

7. In connection with the Section 6700 Investigation, IRS agents located in Southern California have initiated an examination of the federal income tax liabilities of approximately 100 clients and former clients of the Firm. Waage Declaration ¶ 7.

8. In connection with the Section 6700 Investigation, the IRS agents have initiated an examination of the federal income tax liabilities of Scott A. Waage and his wife for the taxable years 2002 through 2006. Waage Declaration ¶ 8.

9. In connection with the Section 6700 Investigation, IRS agents located in Southern California have attempted to initiate an examination of the federal income tax liabilities of the brother and father of Scott A. Waage, both of whom are residents of Iowa and outside the jurisdiction of the IRS offices attempting to initiate the examination. Waage Declaration ¶ 9.

10. In connection with the Section 6700 Investigation, the IRS has initiated an examination of the federal income tax liabilities of the Firm for the tax years 2003 and 2004. Waage Declaration ¶ 10.

11. In connection with the foregoing examination of the Firm, IRS agent George R. Lee served on Friday, May 18, 2007 a summons directed to Scott A. Waage ordering him to appear on Monday, June 4, 2007 to give testimony and to produce for examination the following books, records, papers and other data related to the tax liability of the Firm for its 2003 and 2004 years:

"All bank statements of which the above taxpayer has an interest in, or maintains signature authority over for the period of January 1, 2003 through December 31, 2004.

All corporate minutes from the inception of the corporation through December 31, 2004.

The General Ledger for the period of January 1, 2003 through December 31, 2004.

All related billing statements, invoices, receipts or other documents in support of the income of the above taxpayer reported for the years ending December 31, 2003 and December 31, 2004 in the amounts of $3,195,132 and $4,226,430 respectively." Waage Declaration ¶ 11. Accord, Lee Declaration ¶ ¶ 4-6, Lee Ex. A

12. On June 2, 2007, ten business days after the service of the summons, Scott A. Waage produced and delivered to Agent Lee in response to the summons, the specified two years of complete bank statements, the corporate minutes and the general ledger of the Firm all as demanded by the summons. Waage Declaration ¶ 12.

13. With respect to the demand to produce all "related billing statements, invoices, receipts and other documents", Scott A. Waage informed Agent Lee in writing that except for the billing statements referred to below the Firm "does not generate invoices or provide invoices to its clients." Waage Declaration ¶ 13, Ex. A. Accord, Declaration of Michael Duell ("Duell Declaration") ¶ 2.

14. With respect to the request to produce all "related billing statements", Scott A. Waage informed Agent Lee in writing that the "billing statements are comprised of voluminous communications between attorney and client which are protected under Federal and state law." Waage Declaration ¶ 14, Ex. A

15. The billing statements of the Firm are unusually detailed and set forth the date that services were performed, the specific nature of the services provided, specific detail on the advice given to clients, detail on specific areas of the law researched, the motivation and purpose of recommended transactions, the time spent in the performance of such services and other detail

comprising confidential communications to the clients. Waage Declaration ¶ 15; Duell Declaration ¶ 3.

16. An example of client billing statements for the years involved is attached as Exhibit "B". This example is comprised of documents admitted into evidence in the San Diego County Superior Court in the context of a fee dispute with a client, where the client waived the attorney-client privilege. Waage Declaration ¶ 16, Ex. B; Duell Declaration ¶ 4.

17. The billing statements of the Firm are also unusually voluminous. The billing statements for the year 2003 comprise <u>10,054</u> pages, and the billing statements for the year 2004 comprise <u>12,999</u> pages. The total number of pages of billing statements for 2003 and 2004 are <u>23,053</u> pages, making the redaction of the billing descriptions unreasonably burdensome. Waage Declaration ¶ 17; Duell Declaration ¶ 5.

18. The Firm has produced to Agent Lee its bank statements and general ledger that establish the income of the firm for the years in issue in the audit. The production of the client billing statements adds nothing of relevance to that determination and it is plain to see that the only reason for the demand that such billing statements be produced is to obtain the confidential attorney-client information set forth in the detailed billing, all in furtherance of the Section 6700 investigation and the campaign to audit the clients of the Firm.

19. IRS summonses are "subject to the traditional privileges and limitations", including the attorney-client privilege. *Upjohn Co. v. United States*, 449 U.S. 383, 398 (1991)); *United States v. Euge*, 444 U. S. 707, 714 (1980).

20. Federal Rule of Evidence 501 provides that "the privilege of a witness . . . shall be governed by the principles of the common law as they may be interpreted by the courts of the United States in light of reason and experience." The attorney-client privilege is the oldest of the privileges for confidential communications known to the common law and is applicable in an IRS summons enforcement action. *Upjohn Co. v. United States*, 449 U.S. 383, 398 (1991) citing 8 Wigmore, Evidence §2290 (McNaughton rev. 1961). See also, *United States v. Zolin*, 491 U.S. 554, 562 (1989); *Tornay v. United States*, 840 F.2d 1424, 1426 (9th Cir.1988); *United States v. Hodge and Zweig*, 548 F.2d 1347, 1353 (9th Cir.1977).

21. Under the attorney-client privilege, confidential communications made by a client to an attorney to obtain legal services are protected from disclosure. *Fisher v. United States*, 425 U.S. 391, 403 (1976); *United States v. Hirsch*, 803 F.2d 493, 496 (9th Cir.1986).

22. The essential elements of the attorney-client privilege are as follows: (1) Where legal advice of any kind is sought, (2) from a professional legal adviser in his capacity as such, (3) the communications relating to that purpose, (4) made in confidence, (5) by the client, (6) are at his instance permanently protected, (7) from disclosure by himself or by the legal adviser, (8) unless the protection be waived. *In re Fischel*, 557 F.2d 209, 211 (9th Cir. 1977) (citing 8 Wigmore Evidence, § 2292 at 554 (McNaughton rev. 1961)).

23. The purpose of the attorney-client privilege is to encourage full and frank communication between attorneys and their clients and thereby to promote broader public interests in the observance of law and administration of justice. *Upjohn Co. v. United States*, 449 U.S. 383, 398 (1991). The privilege recognizes that sound legal advice or advocacy serves public ends and that such advice or advocacy depends upon the lawyer being fully informed by the client. *Id*; see also *Fisher v. United States*, 425 U.S. 391, 403 (1976): ("The purpose of the privilege is to make clients make full disclosure to their attorneys.").

24. The identity of the client, the amount of the fee, the identification of payment by case file name, and the general purpose of the work performed are usually not protected from disclosure by the attorney-client privilege. See, e.g., *Clarke v. American Commerce National Bank*, 974 F.2d 127 (9th Cir.1992); *Tornay v. United States*, 840 F.2d 1424, 1426 (9th Cir.1988); *In re Osterhoudt*, 722 F.2d 591, 592 (9th Cir. 1983); *In re Grand Jury Witness (Salas and Waxman),* 695 F.2d 359, 361-62 (9th Cir.1982); *United States v. Hodge and Zweig*, 548 F.2d 1347, 1353 (9th Cir.1977); *United States v. Cromer*, 483 F.2d 99, 101-02 (9th Cir.1973).

25. However, client billing statements and time records that also reveal the motive of the client in seeking representation, or the specific nature of the services provided, such as researching particular areas of law, are protected by the attorney-client privilege. *In re Grand Jury Witness (Salas and Waxman)*, 695 F.2d 359, 362 (9th Cir.1982):

"As a general proposition, the client's ultimate motive for litigation or for retention of an attorney is privileged. [Citations].Confidential communications between attorney and client made in order to obtain legal assistance are likewise privileged. [Citations] Accordingly, correspondence between attorney and client which reveals the client's motivation for creation of the relationship or possible litigation strategy ought to be protected. Similarly, bills, ledgers, statements, time records and the like which also reveal the nature of the services provided, such as researching particular areas of law, also should fall within the privilege."

26. The principle that client billing statements fall under the attorney-client privilege was also acknowledged by the Ninth Circuit in *Clarke v. American Commerce National Bank*, 974 F.2d 127, 129 (9th Cir.1992); although in that case the court subsequently concluded upon an examination of the attorney billing statements that they did not contain privileged communications between attorney and client, instead containing only information on the identity of the client, the case name for which payment was made, the amount of the fee, and the general nature of the services performed.

27. In the context of discovery, it is the general rule that the party asserting the attorney-client privilege has the burden of proving that the privilege applies to a given set of documents or communications. *See, e.g. In re Grand Jury Investigation (The Corporation*), 974 F.2d 1068 (9th Cur. 1992). To meet this burden, the party asserting the privilege must make a *prima facie* showing that the privilege protects the information the party intends to withhold. *Id.* This is consistent with Federal Rule of Civil Procedure 26(b)(5) which states that a party withholding documents "otherwise discoverable" must assert a claim of privilege by making "the claim expressly and [by describing] the nature of the documents, communications, or things not produced or disclosed in a manner that, without revealing information itself privileged or protected, will enable other parties to assess the applicability of the privilege or protection."

28. A generally recognized means of sufficiently establishing the privilege is the privilege log approach. *Dole v. Milonas*, 889 F.2d 885, 888 n. 3, 890 (9th Cir.1989). In *Dole*, the log identified (a) the attorney and client involved, (b) the nature of the document, (c) all persons or

entities shown on the document to have received or sent the document, (d) all persons or entities known to have been furnished the document or informed of its substance, and (e) the date the document was generated, prepared, or dated. *Id.* at 888 n. 3.

29. As indicated by the authorities cited above the attorney-client privilege does not protect in a summons enforcement proceeding: (a) the identity of the client, (b) the amount of the fee, (c) the identification of payment by case file name, and (d) the general purpose of the work performed. It therefore follows that a privilege log that identifies the billing statements by reference to such details should be adequate to assert a claim of privilege without revealing information itself privileged or protected.

30. Consistent with the foregoing, there is appended hereto as Exhibit C two privilege logs, one each for the years 2003 and 2004, which in each case identify (a) the client code indicating the identity of the client, (b) the billing date, (c) the invoice number, (d) the billing matter code indicating the general nature of the work performed and (e) the dollars billed. Duell Declaration ¶ 6.

31. In each case the billing statements set forth in the privilege logs appended as Exhibit C contain detailed descriptions of the specific nature of the services provided, including specific detail on the advice given to clients, detail on specific areas of the law researched, the motivation and purpose of recommended transactions, the time spent in the performance of such services and other detail comprising confidential communications to the clients as illustrated by the billing statements set forth in Exhibit B. Accordingly, the billing statements enumerated in the privilege logs are protected from disclosure by the attorney-client privilege under the doctrine enunciated by the Ninth Circuit Court of Appeals in *In re Grand Jury Witness (Salas and Waxman)*, 695 F.2d 359, 362 (9th Cir.1982) and *Clarke v. American Commerce National Bank*, 974 F.2d 127, 129 (9th Cir.1992).

32. In conclusion, it is evident that the summons enforcement petition herein has as its sole objective the production of the client billing statements of the Firm so that the IRS can intrude upon the attorney-client relationship between the Firm and its clients. The Firm has produced all other documents designated in the summons and no claim has been made by Petitioner to the contrary. The only documents that have not been produced are the billing statements. As demonstrated fully herein, those billing statements themselves are protected from disclosure by the attorney-client

privilege and therefore the petition to enforce the summons demanding their disclosure must be denied.

WHEREFORE, Respondent Scott A. Waage respectfully prays as follows:

A. That the petition of the United States of America to enforce the summons referenced herein be DENIED.

B. That Petitioners' request for an award of costs be DENIED

C. That Respondent recover its costs incurred in defending this action; and

D. That the Court grant such other and further relief as it deems just and proper.

Respectfully submitted this 2nd day of July, 2008

ROBERT B. MARTIN JR
AARON R. SQUIRES.
WAAGE LAW FIRM
9255 Towne Centre Drive,
6th Floor
San Diego, CA 92121

Attorneys for Respondent,
Scott A. Waage and the
Waage Law Firm, APC

CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing Opposition to Petition to Enforce Internal Revenue Service Summons was this date served upon all counsel of record by placing a copy of the same in the United States Mail, postage prepaid, and sent to their last known address as follows:

LAUREN M. CASTALDI
Trial Attorney, Tax Division
U.S. Department of Justice
P.O. Box 683, Ben Franklin Station.
Washington, DC 20044-0683

Executed at San Diego, CA this 2nd day of July, 2008.

Robert B. Martin Jr,
Attorney for Respondent Scott A. Waage

ROBERT B. MARTIN JR., CA Bar No. 45605
AARON R. SQUIRES, CA Bar No. 249493
WAAGE LAW FIRM
9255 Towne Centre Drive, 6th Floor
San Diego, CA 92121
Telephone: (858) 657-0246
Facsimile: (858) 657-0248
E-mail: rmartin@waagelaw.com

Attorneys for Scott A. Waage

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br>Petitioner,<br>v.<br>SCOTT A. WAAGE, as President of The Waage Law Firm,<br>Respondent | Civil No. 08-cv-0919-IEG<br>**DECLARATION OF SCOTT A. WAAGE**<br>**July 21, 2008 at 10:30 a.m.** |

I, SCOTT A. WAAGE, pursuant to the provisions of 28 U.S.C. §1746, declare as follows:

1. I am an attorney-at-law duly admitted to practice law in the State of California, the State of Washington and the District of Columbia.

2. The Waage Law Firm, a Professional Corporation (the "Firm"), is a California law corporation duly organized and registered to practice law in the States of California and Washington.

3. I am the sole shareholder and president of the Firm.

4. The Firm specializes in taxation, corporate law, retirement planning, estate planning and real estate tax planning.

5. I am informed and believe that in or about January 2006, the Internal Revenue Service ("IRS") commenced an investigation of me styled "In the matter of a Tax Shelter Investigation under IRC Section 6700, 6701 and 7408 of Scott A. Waage" (the "Section 6700 Investigation").

6. In connection with the Section 6700 Investigation, IRS agents located in Southern California issued summons on or about July 12, 2007 to more than 30 clients and former clients of the Firm to appear and give testimony with respect to their relations with the Firm.

7. In connection with the Section 6700 Investigation, IRS agents located in Southern California have initiated an examination of the federal income tax liabilities of approximately 100 clients and former clients of the Firm.

8. In connection with the Section 6700 Investigation, the IRS agents have initiated an examination of the federal income tax liabilities of myself and my wife for the taxable years 2002 through 2006.

9. In connection with the Section 6700 Investigation, IRS agents located in Southern California have attempted to initiate an examination of the federal income tax liabilities of my brother and father, both of whom are residents of Iowa and outside the jurisdiction of the IRS offices attempting to initiate the examination.

10. In connection with the Section 6700 Investigation, the IRS has initiated an examination of the federal income tax liabilities of the Firm for the tax years 2003 and 2004.

11. In connection with the foregoing examination of the Firm, IRS agent George R. Lee served on Friday, May 18, 2007 a summons directed to me ordering me to appear on Monday, June 4, 2007 to give testimony and to produce for examination the following books, records, papers and other data related to the tax liability of the Firm for its 2003 and 2004 years:

> "All bank statements of which the above taxpayer has an interest in, or maintains signature authority over for the period of January 1, 2003 through December 31, 2004.
>
> All corporate minutes from the inception of the corporation through December 31, 2004.
>
> The General Ledger for the period of January 1, 2003 through December 31, 2004.
>
> All related billing statements, invoices, receipts or other documents in support of the income of the above taxpayer reported for the years ending December 31, 2003 and December 31, 2004 in the amounts of $3,195,132 and $4,226,430 respectively."

12. On June 2, 2007, ten business days after the service of the summons, I produced and delivered to Agent Lee in response to the summons, the specified two years of complete bank

statements, the corporate minutes and the general ledger of the Firm all as demanded by the summons.

13. With respect to the demand to produce all "related billing statements, invoices, receipts and other documents", I informed Agent Lee in writing that except for the billing statements referred to below the Firm "does not generate invoices or provide invoices to its clients."

14. With respect to the request to produce all "related billing statements", I informed Agent Lee in writing that the "billing statements are comprised of voluminous communications between attorney and client which are protected under Federal and state law."

15. The billing statements of the Firm are unusually detailed and set forth the date that services were performed, the specific nature of the services provided, specific detail on the advice given to clients, detail on specific areas of the law researched, the motivation and purpose of recommended transactions, the time spent in the performance of such services and other detail comprising confidential communications to the clients.

16. An example of client billing statements for the years involved is attached as Exhibit "B". This example is comprised of documents admitted into evidence in the San Diego County Superior Court in the context of a fee dispute with a client, where the client waived the attorney-client privilege.

17. The billing statements of the Firm are also unusually voluminous, making the production of a privilege log or the redaction of the attorney-client communications unreasonably burdensome.

I declare under penalty of perjury that the foregoing is true and correct.
Executed on this 2ND day of July, 2008

[signature]

SCOTT A. WAAGE

ROBERT B. MARTIN JR., CA Bar No. 45605
AARON R. SQUIRES, CA Bar No. 249493
WAAGE LAW FIRM
9255 Towne Centre Drive, 6th Floor
San Diego, CA 92121
Telephone: (858) 657-0246
Facsimile: (858) 657-0248
E-mail: rmartin@waagelaw.com

Attorneys for Scott A. Waage and
The Waage Law Firm, APC

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br>Petitioner,<br>v.<br>SCOTT A. WAAGE, as President of The Waage Law Firm,<br>Respondent | Civil No. 08-cv-0919-IEG<br>**DECLARATION OF MICHAEL DUELL**<br>**July 21, 2008 at 10:30 a.m.** |

I, MICHAEL DUELL, pursuant to the provisions of 28 U.S.C. §1746, declare as follows:

1. I am the business manager of the Waage Law Firm (the "Firm"). In this capacity I have responsibility for all billing matters of the Firm and am familiar with the Firm's billing software and billing statements.

2. Other than the billing statements described herein, the Firm does not generate invoices or provide invoices to its clients.

3. The billing statements of the Firm are unusually detailed and set forth in each case the date that services were performed, the specific nature of the services provided, specific detail on the advice given to clients, detail on specific areas of the law researched, the motivation and purpose of recommended transactions, the time spent in the performance of such services and other detail comprising confidential communications to the clients.

4. An example of client billing statements for the years involved is attached as Exhibit "B". This example is comprised of documents admitted into evidence in the San Diego County Superior Court in the context of a fee dispute with a client, where the client waived the attorney-client privilege.

5. As a consequence of the detail illustrated by the above, the billing statements of the Firm are also unusually voluminous. I have examined the computer printouts of the billing statements for the years 2003 and 2004. Based on this examination I have determined that the billing statements for the year 2003 comprise 10,054 pages, and the billing statements for the year 2004 comprise 12,999 pages. The total number of pages of billing statements for 2003 and 2004 are 23,053 pages, making the redaction of the billing descriptions unreasonably burdensome.

6. Utilizing the Firms' billing statements for the years 2003 and 2004, I have prepared two privilege logs attached as Exhibit "C", one each for the years 2003 and 2004, which in each case identify (a) the client code indicating the identity of the client, (b) the billing date, (c) the invoice number, (d) the billing matter code indicating the general nature of the work performed and (e) the dollars billed. Such privilege logs list all of the billing statements of the Firm for the years 2003 and 2004.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 1st day of July, 2008

MICHAEL DUELL

SCOTT A. WAAGE
*Attorney at Law*
*Also Licensed in the District of Columbia and the State of Washington*
DAVID J. GRANT
*Attorney at Law*
*Also Licensed in Washington*
ROBERT B. MARTIN, JR.
*Attorney at Law*
EDWARD M. McELROY
*Attorney at Law*
*Licensed in Illinois and Rhode Island*
BRUCE S. ROSEN
*Attorney at Law*
*Also Licensed in Hawaii*
STEPHANIE D. WINSTEAD
*Attorney at Law*
ARIEL A. JAVIER
*Attorney at Law*
*Certified Public Accountant*

WAAGE
LAW FIRM, APC
Strategic Integrated Planning

JUNE K. WAAGE
*Firm Director*
MICHAEL DUELL
*Business Manager*
ROBERT O. JENSEN
*An Accountancy Corporation*
MICHAEL G. WASTVEDT
*Certified Public Accountant*
*Also licensed in Colorado and Washington*
GARY J. MEVORAH
*Enrolled Actuary*
RUTH ANN MENDOZA
*Certified Public Accountant*
*Also Licensed in Arizona*
DAVID W. NEELS
*Certified Public Accountant*
HOWARD W. ATTWOOD
*Certified Public Accountant*
*Licensed in Missouri*
TERESA STEWART
*Staff Accountant*
STASIA M. FORREST
*Staff Accountant*
SARAH FALKQUAY
*Office Manager*

June 2, 2007

George R. Lee
Revenue Agent
Internal Revenue Service
880 Front Street, Suite 3269
San Diego, CA 92101-8869

Re: The Waage Law Firm, A Professional Corporation
EIN: 33-0851454
Periods: January 1, 2003 through December 21, 2004
Summons Issued by George R. Lee on May 18, 2007
Response Date: June 4, 2007

Dear Mr. Lee:

In response to your Summons referenced above The Waage Law Firm, A Professional Corporation, provides the following information, documentation and objections:

**Item 1:**

All bank statements January 1, 2003 to December 31, 2004 are enclosed. These bank statements are provided in addition to the California Bank Statement Summary Sheets for each of the months January 1, 2003 to December 31, 2004 that were previously provided in response to Information Document Request #1.

**Item 2:**

Corporate minutes for The Waage Law Firm, A Professional Corporation from incorporation in April 1999 through December 31, 2002 are enclosed. The corporate minutes for the period from January 1, 2003 through December 31, 2004 were previously provided in response to Information Document Request #1.

**Item 3:**

The General Ledger for the period from January 1, 2004 through December 31, 2004 was provided under separate cover prior to the date of this letter by taxpayer's representative Dana Basney, CPA to agent Lee.

**Item 4:**

This item requests "All related billing statements, invoices, receipts or other documents in support of the income of the above taxpayer reported for the years ending December 31, 2003 and December 31, 2004 in the amounts of $3,195,132 and $4,226,430 respectively."

Taxpayer has provided IRS copies of all bank statements for the period from January 1, 2003 through December 31, 2004 in support of the income amounts noted above.

Taxpayer has provided IRS copies of the General Ledger, Profit and Loss Statement and Balance Sheet for the periods from January 1, 2003 through December 31, 2004 in support of the income amounts noted above.

Taxpayer does not generate invoices or provide receipts to its clients.

Taxpayer is a law firm registered to do business in the State of California and the State of Washington and is required by State law to provide law firm's clients with regular monthly billing statements detailing services provided by law firm to law firm's clients. To the extent

that Item 4 requests production of law firm's monthly billing statements provided to law firm's clients taxpayer The Waage Law Firm, A Professional Corporation must respectfully object to the production of the billing statements provided to clients under the attorney client privilege as the billing statements are comprised of voluminous communications between attorney and client which are protected under federal and state law.

To the extent that Item 4 requests production of law firm's monthly billing statements provided to law firm's clients, taxpayer The Waage Law Firm, A Professional Corporation must respectfully object to the production of the billing statements provided to clients under the attorney work product doctrine as the billing statements are comprised of information that is protected under the attorney work product doctrine under federal and state law.

To the extent that Item 4 requests production of law firm's monthly billing statements provided to law firm's clients, taxpayer The Waage Law Firm, A Professional Corporation objects on the grounds that said production would be over burdensome, unreasonable, and present undue financial hardship on taxpayer. Law firm's monthly billing statements average 2,500 to 7,500 pages each month. The average number of pages of information requested by IRS would be approximately 120,000 pages of materials over the 24 month period from January 1, 2003 to December 31, 2004. Reproduction costs would likely exceed $18,000 at $0.15 cents per page. Staff time to produce said documents would likely exceed $ 1,440 at 120 hours at $12.00 per hour.

Taxpayer has produced "other documents in support of the income of the above taxpayer reported for the years ending December 31, 2003 and December 31, 2004, in the amounts of $3,195,132 and $4,226,430 respectively through the production of its bank statements and accounting books and records. Taxpayer is on the cash basis and all amounts of income are recorded in the accounting books and records of the taxpayer.

Sincerely yours,

THE WAAGE LAW FIRM
A PROFESSIONAL CORPORATION

Scott A. Waage
Attorney At Law
President/CEO

SAW:mc

Enclosures: Listed above.

cc: Dana Basney, CPA
Patrick Hall, Attorney At Law
Gregory Vega, Attorney At Law

January 9, 2008

RICHARD AND KAREN P. HARP
2122 SUBIDA TERRACE
RANCHO LA COSTA, CA 92009

HARP-01

NAME OF CASE MATTER: TRUSTS

STATEMENT OF PROFESSIONAL SERVICES
RENDERED THROUGH NOVEMBER 30, 2007

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/26/02 | ACO | CONFERENCE WITH OFFICE DIRECTOR. REVIEW OF CLIENT CORRESPONDENCE. REVIEW OF CLIENT'S ESTATE PLAN FILE TO OBTAIN LETTER OF DIRECTION. DRAFT LETTER TO CLIENT TO ENCLOSE REQUESTED LETTER OF DIRECTION. | 0.3 | 75.00 |
| 04/09/03 | CRW | TELEPHONE CALL FROM CLIENT IN RECEIPT OF CORRESPONDENCE FROM OUR OFFICE REGARDING ESTABLISHMENT OF IRREVOCABLE TRUST. NO CHARGE. | 0.25 | 0.00 |
| 11/25/03 | CRW | RECEIPT OF CORRESPONDENCE FROM CLIENT REGARDING HEALTH CARE DURABLE POWER OF ATTORNEY FOR KAREN; RESEARCH ESTATE PLANNING FILE; TELEPHONE CLIENT TO INFORM HER OF INDIVIDUALS NAMED AS HEALTH CARE AGENTS. | 0.25 | 25.00 |
| 05/03/04 | SAW | MEETING WITH RICHARD HARP, KAREN HARP, SUSAN HARP AND INTERNAL ACCOUNTANT TO REVIEW CLIENT'S INDIVIDUAL INCOME TAX SITUATION GIVEN PENDING SURGIFILE, INC. CORPORATE STOCK VALUE INCREASES; REVIEW LEGAL, TAX AND ESTATE PLANNING ISSUES; REVIEW AND DISCUSS POTENTIAL ESTABLISHMENT OF DYNASTY TRUST AND VARIOUS ESTATE PLANNING RAMIFICATIONS FLOWING FROM SAME; REVIEW ESTATE PLANNING TAX ISSUES AND ESTATE PLANNING TRANSFERS; REVIEW VARIOUS TECHNIQUES AND QUESTIONS POSED BY CLIENT. | 1.25 | 375.00 |
| 05/07/04 | SAW | PREPARE CORRESPONDENCE TO CLIENT TO REVIEW AND DISCUSS ESTATE PLANNING STRATEGIES TO INCLUDE USE OF DYNASTY TRUST; REVIEW GIFTING ISSUES AND POTENTIAL ESTATE AND GIFT TAX TRANSFER ISSUES; REVIEW DYNASTY TRUST PLANNING STRATEGIES AND PREPARE MEMORANDUM FOR ENCLOSURE FOR CLIENT TO REVIEW ON POTENTIAL UTILIZATION OF DYNASTY TRUST STRATEGIES. | 0.75 | 225.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-01

NAME OF CASE MATTER: TRUSTS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/05 | LJD | CALCULATIONS AND PROJECTIONS OF ESTATE AND GIFT TAX ASSOCIATED WITH HARP FAMILY DYNASTY TRUST AND ESTATE STRATEGY. | 3.3 | 825.00 |
| | SAW | DRAFTING, DEVELOPMENT AND PLANNING FOR CLIENTS' ESTATE, GIFT AND ASSET PROTECTION STRATEGIES ASSOCIATED WITH SURGIFILE AND DYNASTY TRUST. | 2.7 | 945.00 |
| 04/02/05 | SAW | CONTINUED FORMULATION AND DRAFTING OF ROUGH DRAFT OF DYNASTY TRUST. | 1.8 | 630.00 |
| 04/04/05 | LJD | DEVELOP PLANNING DIAGRAMS AND SCHEMATICS FOR VARIOUS COMPONENTS OF ESTATE, TRUST AND FAMILY LIMITED PARTNERSHIP STRATEGIES. | 3.0 | 750.00 |
| 04/05/05 | LJD | DRAFTING AND PLANNING FOR FAMILY LIMITED PARTNERSHIP PORTION OF ESTATE PLAN AND UTILIZATION WITH CLIENTS' DYNASTY TRUST STRATEGY. | 1.4 | 350.00 |
| | SAW | INITIATE DRAFTING OF NEW FAMILY LIMITED PARTNERSHIP. DRAFT CLIENTS' LIMITED PARTNERSHIP PROVISIONS TO ALLOW DYNASTY TRUST TO HOLD LP SHARES. ANALYSIS OF PROVISIONS FOR LIMITED PARTNERSHIP AND GIFT AND ESTATE TAX PLANNING FOR SAME. | 2.3 | 805.00 |
| 04/06/05 | JKW | ATTEMPTED TELEPHONE CONFERENCE TO CLIENT TO REQUEST NAME OF FAMILY LIMITED PARTNERSHIP; LEFT MESSAGE. | 0.1 | 0.00 |
| 04/11/05 | LJD | REVIEW DOCUMENTS SENT BY CLIENT RELATED TO DEFECTIVE GRANTOR TRUST/DYNASTY TRANSACTION, INCLUDING: VARIOUS FINANCIAL STATEMENTS FOR SURGIFILE (APPEARS CURRENT BALANCE SHEET NOT PROVIDED), APPRAISAL OF SCANGAS BICOASTAL DEVELOPMENT LLC, SCANGAS ANNUITY TRUST. EXECUTIVE SUMMARY FROM BOVE & LANGA , ASSIGNMENT OF MEMBERSHIP INTERESTS, CODICILS. ALSO STILL NEED BYLAWS. CONTACT POTENTIAL DELAWARE TRUSTEES - U.S. TRUST AND MERRILL LYNCH. SENT EMAIL TO | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-01

NAME OF CASE MATTER: TRUSTS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | CLIENT REQUESTING INFORMATION. | 2.5 | 625.00 |
| | SAW | INTEROFFICE CONFERENCE WITH ATTORNEY LORNA DROPE TO REVIEW CLIENT DOCUMENTS; CONTINUE ANALYSIS AND DEVELOPMENT OF DYNASTY TRUST AND TAX PLANNING STRATEGIES. | 1.7 | 595.00 |
| 04/12/05 | LJD | CALL TO CLIENT TO REQUEST BYLAWS (FOLLOW UP FROM MONDAY'S EMAIL). LEFT MESSAGE. CONTINUED REVIEW OF DOCUMENTS, INCLUDING APPRAISAL OF SCANGAS LLC, STATEMENT OF STOCKHOLDER'S EQUITY FOR SURGIFILE 2003 & 2204, & INVESTORS SPREADSHEET FOR SURGIFILE. | 1.2 | 300.00 |
| 04/14/05 | LJD | PREPARE DOCUMENTS TO SEND TO GLENN GARLICK. CALL TO GLENN TO DISCUSS THE SAME. | 0.5 | 125.00 |
| 04/20/05 | LJD | PHONE CALL FROM GLENN GARLICK REGARDING PACKAGE OF INFORMATION ON SURGIFILE. DISCUSSED APPRAISAL METHODS AND COSTS. STILL NEEDS BYLAWS AND INFORMATION ON NEWLY FORMED PARTNERSHIP. RECEIVED EMAIL FROM DELAWARE TRUST COMPANY REGARDING DELAWARE DYNASTY TRUSTS. FOLLOW-UP CALL TO U.S. TRUST IN DELAWARE, TO DISCUSS THE SAME. | 1.7 | 425.00 |
| 05/18/05 | LJD | READ AND RESPONDED TO EMAIL FROM NORRIS WRIGHT FROM U.S. TRUST. AFTER REVIEWING THE TRUST, NORRIS RESPONDED WITH QUESTIONS AND RECOMMENDATIONS. | 0.75 | 187.50 |
| 05/19/05 | LJD | ADD TRUST LANGUAGE AS REQUESTED BY U.S. TRUST AFTER REVIEWING TRUST DOCUMENT. REVIEW FINAL PARTNERSHIP AGREEMENT FOR FAMILY ARK. UPDATE TRUSTEE INFORMATION AS WELL AS TRUST PROTECTOR AND FINANCIAL ADVISOR WITH INFORMATION PROVIDED BY CLIENTS. MEETING WITH CLIENTS TO SIGN PARTNERSHIP DOCUMENTS. | 4.7 | 1,175.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-01

NAME OF CASE MATTER: TRUSTS

| | | |
|---|---|---|
| TOTAL FOR PROFESSIONAL SERVICES | 30.45 | $8,437.50 |
| TOTAL CHARGES THROUGH 05/31/05 | | $8,437.50 |
| FINANCE CHARGES INCURRED | | $1.58 |
| PRIOR BALANCE LESS RECEIPTS | | $0.00 |

| DATE | INVOICE NO | CREDITS TO ACCOUNT | AMOUNT |
|---|---|---|---|
| 01/15/03 | 12939 | THANK YOU FOR YOUR CHECK PAYMENT. CK# 1489 | 22.10CR |
| 03/17/03 | Multiple | THANK YOU FOR YOUR CHECK PAYMENT. CK# 1460 | 54.48CR |
| 12/15/03 | 26080 | THANK YOU FOR YOUR CHECK PAYMENT, CK# 1598. | 25.00CR |
| 04/12/04 | 33957 | THANK YOU FOR YOUR CHECK PAYMENT. CHECK # 1648. | 382.50CR |
| 08/16/04 | 33957 | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #2124. | 217.50CR |
| 06/29/05 | Multiple | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #2610. | 7,737.50CR |
| | | TOTAL PAYMENTS AND CREDITS | $8,439.08CR |
| | | TOTAL AMOUNT DUE FOR THIS MATTER | $0.00 |

PAYMENT IS DUE UPON RECEIPT OF THIS STATEMENT.

PLEASE INCLUDE YOUR CLIENT CODE ON YOUR CHECK OR CREDIT CARD PAYMENT. YOUR CLIENT CODE IS LOCATED IN THE UPPER HAND CORNER OF YOUR STATEMENT.

FOR BILLING QUESTIONS, PLEASE CONTACT MICHAEL DUELL AT (858) 657-0246 EXT. 208 OR E-MAIL AT MDUELL@WAAGELAW.COM.

CUTTING EDGE PLANNING......INVESTMENT IN RESULTS

January 9, 2008

RICHARD AND KAREN P. HARP
2122 SUBIDA TERRACE
RANCHO LA COSTA, CA 92009

HARP-02

NAME OF CASE MATTER: INDIVIDUAL TAX

STATEMENT OF PROFESSIONAL SERVICES
RENDERED THROUGH NOVEMBER 30, 2007

PAYMENT IS DUE UPON RECEIPT OF THIS STATEMENT

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/16/01 | SAW | MEETING WITH CLIENTS TO REVIEW AND DISCUSS STATUS OF PREPARATION OF INDIVIDUAL TAX RETURNS FOR 2000; REVIEW VARIOUS TAX PLANNING ISSUES ASSOCIATED WITH PERSONAL TAX RETURNS - NO CHARGE. | 0.75 | 0.00 |
| 08/09/01 | RAM | PREPARE FORM 2688 APPLICATION FOR ADDITIONAL EXTENSION OF TIME TO FILE U.S. INDIVIDUAL TAX RETURN . | 0.5 | 100.00 |
| 12/11/01 | SAW | MEETING WITH CLIENT TO REVIEW STATUS OF FATHER'S ESTATE, TRUST ADMINISTRATION, AND POTENTIAL ESTATE TAX ASSESSED ON ESTATE - NO CHARGE. | 0.2 | 0.00 |
| 12/12/01 | JEJ | TELEPHONE CONFERENCE WITH IRS TO DETERMINE IF $10,000 WAS PAID IN ESTIMATED TAXES; $10,000 WAS FOR 1999 RETURN THE IRS NOTICE WAS ACCURATE. | 0.3 | 60.00 |
| | ROJ | OFFICE CONFERENCE WITH MR. AND MRS. HARP TO REVIEW AND DISCUSS VARIOUS OPEN QUESTIONS REGARDING 2000 INTO THE 2000 INDIVIDUAL TAX RETURN REFUND AS YET UNRESOLVED AND TO REVIEW AND DISCUSS ISSUES RELATING TO MRS. HARP'S FATHER'S ESTATE MATTERS AND RELATED POTENTIAL TAX LIABILITIES. | 1.5 | 375.00 |
| 12/19/01 | ROJ | REVIEW TRUST DOCUMENTS FOR KAREN HARP'S FATHER'S TRUST; REVIEW KAREN'S FATHER'S WILL; REVIEW CHARLIE BEER CALCULATION OF TAXABLE ESTATE AND FEDERAL ESTATE TAX DUE. | 1.5 | 375.00 |
| 12/20/01 | ROJ | TELEPHONE CONFERENCE WITH KAREN HARP TO REVIEW QUESTIONS REGARDING HER FATHER'S DATE OF DEATH, HER MOTHER'S DATE OF DEATH, HER FATHER'S ASSETS INCLUDED IN | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-02

NAME OF CASE MATTER: INDIVIDUAL TAX

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | THE ESTATE CALCULATIONS AND HER SISTER'S STATUS AS A DEPENDENT OF HER FATHER. | 0.25 | 62.50 |
| | ROJ | PLACED TELEPHONE CALL TO CHARLIE BEER; NO ANSWER. - NO CHARGE. | 0.1 | 0.00 |
| 12/26/01 | ROJ | PLACED TELEPHONE CALL TO CHARLIE BEER; LEFT MESSAGE. | 0.1 | 25.00 |
| | ROJ | PLACED TELEPHONE CALL TO PETER D'ANGELO; SPOKE TO HIS ASSISTANT AND LEFT MESSAGE. | 0.2 | 50.00 |
| 12/27/01 | ROJ | TELEPHONE CONFERENCE WITH PETER D'ANGELO REGARDING THE ESTATE TAX CALCULATIONS PREPARED BY MR. D'ANGELO AT THE REQUEST OF CHARLIE BEER. | 0.25 | 62.50 |
| 01/04/02 | ROJ | PLACED TELEPHONE CALL TO CHARLIE BEER; LEFT MESSAGE. NO CHARGE. | 0.1 | 0.00 |
| | ROJ | TELEPHONE CONFERENCE WITH KAREN HARP TO UPDATE HER AS TO THE STATUS OF MY REVIEW OF HER FATHER'S ESTATE. | 0.25 | 0.00 |
| 01/08/02 | ROJ | TELEPHONE CONFERENCE WITH RICK HARP REGARDING KAREN HARP'S FATHER'S ESTATE AND THE ISSUES REMAINING AS OUTSTANDING AND THE STATUS OF UNRETURNED PHONE CALLS TO CHARLIE BEER. | 0.9 | 225.00 |
| 01/10/02 | ROJ | TELEPHONE CONFERENCE WITH RICK HARP REGARDING HIS TELEPHONE DISCUSSIONS WITH CHARLIE BEER AND HIS PLANS TO TRAVEL TO MICHIGAN TO STRAIGHTEN OUT KAREN HARP'S FATHER'S FINAL AFFAIRS. | 0.9 | 225.00 |
| 01/15/02 | ROJ | REVIEW FAX; DRAFT RESPONSE TO FAX FROM RICK HARP REGARDING INDIVIDUAL INCOME TAX ORGANIZER. NO CHARGE. | 0.25 | 0.00 |
| 04/12/02 | ASR | PREPARATION OF U.S. INCOME TAX RETURN FORM 1040 AND PREPARATION OF CALIFORNIA INCOME TAX RETURN FORM 540. REVIEW BY CPA ROBERT JENSEN. | 0.0 | 350.00 |
| | ASR | PREPARATION OF U. S. INCOME TAX RETURN FORM SCHEDULE E. | 0.0 | 100.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-02

NAME OF CASE MATTER: INDIVIDUAL TAX

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/30/02 | ROJ | REVIEW EDD INQUIRY REGARDING AMENDED PAYROLL TAX RETURN FILED BY CLIENT FOR THE QUARTER ENDED DECEMBER 31, 2000; RECOMMENDED TO CPA RUTH ANN MENDOZA THAT WE INFORMED THE EDD TO IGNORE THE AMENDED FILING AS FILED IN ERROR AND TO RESPECT THE ORIGINAL FILING; REVIEW LETTER TO EDD REGARDING SAME. | 0.5 | 125.00 |
| 03/22/03 | ROJ | REVIEW THE CLIENT'S STOCK BROKER STATEMENT AND TRADES DURING 2002 WITH CPA RUTH MENDOZA. | 0.5 | 125.00 |
| 03/25/03 | RAM | REVIEW AND ANALYSIS OF CLIENT'S FINANCIAL INFORMATION; PREPARE EXTENSION OF TIME TO FILE INDIVIDUAL TAX RETURN. | 0.75 | 150.00 |
| 04/14/03 | ROJ | TAX RETURN PREPARATION: PREPARATION OF 2006 FORM 1040-US INDIVIDUAL INCOME TAX RETURN AND 2006 FORM 540 CALIFORNIA INDIVIDUAL INCOME TAX RETURN; REVIEW BY CPA ROBERT JENSEN. FLAT RATE FEE. +TX8 CORRESPONDENCE TO CLIENT REGARDING SAME. | 1.4 | 350.00 |
| | ROJ | PREPARATION OF U.S. INCOME TAX RETURN SCHEDULE E. | 0.4 | 100.00 |
| 06/26/03 | BPW | REVIEW CORPORATE, PARTNERSHIP, AND PENSION TAX FILES AND TAX PROJECTIONS AND PREPARE YEAR END TAX ANALYSIS FOR 2002. PROFESSIONAL COURTESY - NO CHARGE. | 1.75 | 0.00 |
| 09/11/03 | ROJ | OFFICE CONFERENCE TO REVIEW AND DISCUSS POTENTIAL TAX ISSUES RELATING TO RECEIPTS OF 1,100,000 SHARES OF CORPORATION STOCK FOR ZERO CONSIDERATION; RECOMMEND CLIENT ESTABLISH APPOINTMENT WITH ATTORNEY SCOTT A. WAAGE TO REVIEW THE TRANSACTION. | 0.5 | 125.00 |
| 03/03/04 | ROJ | MEETING WITH CLIENT TO REVIEW INDIVIDUAL TAX ORGANIZER AND/OR DOCUMENTATION RELATING TO INDIVIDUAL TAX RETURN PREPARATION FOR CALENDAR YEAR 2006; REVIEW REQUIREMENTS OF FEDERAL AND STATE TAX FILING; REVIEW, ANALYSIS, AND TAX PLANNING RELATED TO | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-02

NAME OF CASE MATTER: INDIVIDUAL TAX

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | CLIENT'S INDIVIDUAL TAX RETURNS. | 0.5 | 125.00 |
| 04/10/04 | ROJ | TAX RETURN PREPARATION: PREPARATION OF 2006 FORM 1040-US INDIVIDUAL INCOME TAX RETURN AND 2006 FORM 540 CALIFORNIA INDIVIDUAL INCOME TAX RETURN; REVIEW BY CPA ROBERT JENSEN. FLAT RATE FEE. +TX8 | 1.4 | 350.00 |
| | ROJ | PREPARATION OF U.S. INCOME TAX RETURN SCHEDULE E. | 0.4 | 100.00 |
| 03/24/05 | ROJ | TAX RETURN PREPARATION: PREPARATION OF 2006 FORM 1040-US INDIVIDUAL INCOME TAX RETURN AND 2006 FORM 540 CALIFORNIA INDIVIDUAL INCOME TAX RETURN; REVIEW BY CPA ROBERT JENSEN. FLAT RATE FEE. +TX8 | 1.4 | 350.00 |
| | ROJ | PREPARATION OF U.S. INCOME TAX RETURN SCHEDULE E. | 0.4 | 100.00 |
| 06/15/05 | DJG | CONFERRED WITH ATTORNEY LORNA DROPE REGARDING TAX AND SECURITIES LAW ISSUES RAISED BY TRANSFER OF STOCK AND TRANSFER/EXERCISE OF WARRANTS IN SURGIFILE, INC. TO THE LIMITED PARTNERSHIP; TELEPHONE CONFERENCE WITH TOM STEPP, ATTORNEY FOR SURGIFILE, REGARDING ISSUES RAISED BY THE TRANSFER OF STOCK AND WARRANTS BY MR. HARP. | 2.0 | 600.00 |
| 06/16/05 | DJG | PREPARED ASSUMPTION AGREEMENT AND GUARANTY TO FACILITATE TRANSFER OF SURGIFILE SHARES TO THE PARTNERSHIP; PREPARED E-MAIL TO TOM STEPP, THE ATTORNEY FOR SURGIFILE, ENCLOSING DOCUMENTS AND DISCUSSING TAX ISSUES RAISED BY UNVESTED WARRANTS. | 3.0 | 900.00 |
| | ROJ | REVIEW AND DISCUSSION WITH ATTORNEY'S DAVID GRANT AND LORNA DROPE REGARDING THE TAX ABILITY AND OR TAXATION OF VESTED WARRENTS. | 1.0 | 250.00 |
| 06/17/05 | DJG | FURTHER ANALYSIS OF TAX ISSUES RAISED BY WARRANTS. | 0.5 | 150.00 |
| 06/23/05 | DJG | REVIEWED AND REVISED FORM OF ASSIGNMENT COVERING THE TRANSFER OF SURGIFILE STOCK TO THE PARTNERSHIP, PREPARED | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-02

NAME OF CASE MATTER: INDIVIDUAL TAX

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | CORRESPONDENCE TO TOM STEPP RE SAME; TELEPHONE CONFERENCE WITH CLIENT REGARDING TAX ISSUES. | 2.0 | 600.00 |
| 06/27/05 | DJG | PREPARED SUMMARY OF TAX CONSEQUENCES OF EXERCISING COMPENSATORY WARRANTS FOR PRESENTATION TO SURGIFILE BOARD OF DIRECTORS; TELEPHONE CONFERENCE WITH ATTORNEY DOUGLAS SCHAAF REGARDING SAME. | 2.0 | 600.00 |
| 06/28/05 | DJG | MEETING WITH SURGIFILE BOARD OF DIRECTORS TO DISCUSS TAX AND CORPORATE LAW ISSUES RAISED BY PROPOSED ACCELERATION OF VESTING ON OUTSTANDING WARRANTS. | 0.0 | 600.00 |
| 06/29/05 | DJG | PREPARED E-MAIL TO TOM STEPP EXPLAINING DECISIONS MADE AT BOARD MEETING AND DISCUSSING FUTURE ACTIONS TO IMPLEMENT SAME. | 0.6 | 180.00 |
| | DJG | PREPARED E-MAIL TO TOM STEPP EXPLAINING DECISIONS MADE AT BOARD MEETING AND DISCUSSING FUTURE ACTIONS TO IMPLEMENT SAME. | 0.6 | 180.00 |
| 06/30/05 | LJD | REVIEW WARRANT PRESENTATION FOR SURGIFILE DIRECTOR'S MEETING. SUGGEST DISCUSSING INCOME ATTRIBUTED BACK TO ORIGINAL HOLDER OF WARRANT. | 0.6 | 150.00 |
| 04/11/06 | ROJ | TAX RETURN PREPARATION: PREPARATION OF 2006 FORM 1040-US INDIVIDUAL INCOME TAX RETURN AND 2006 FORM 540 CALIFORNIA INDIVIDUAL INCOME TAX RETURN; REVIEW BY CPA ROBERT JENSEN. FLAT RATE FEE. +TX8 | 1.5 | 450.00 |
| | ROJ | PREPARATION OF U.S. INCOME TAX RETURN SCHEDULE E. | 0.35 | 100.00 |
| | | TOTAL FOR PROFESSIONAL SERVICES | 32.1 | $8,770.00 |

| DATE | COSTS ADVANCED | AMOUNT |
|---|---|---|
| 04/12/02 | +CC | 50.00 |
| 04/14/03 | ADVANCE COST FOR COMPUTER FEE. | 50.00 |
| 04/10/04 | ADVANCED COST FOR COMPUTER FEE. | 50.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-02

NAME OF CASE MATTER: INDIVIDUAL TAX

| DATE | COSTS ADVANCED | AMOUNT |
|---|---|---|
| 06/24/04 | COSTS ADVANCED FOR FEDERAL EXPRESS DELIVERY ON MAY 17, 2004. | 17.50 |
| 03/24/05 | ADVANCED COST FOR COMPUTER FEE. | 50.00 |
| 04/11/06 | ADVANCE COST FOR COMPUTER FEE. | 50.00 |
| 05/30/06 | COSTS ADVANCED FOR MAIL DELIVERY ON APRIL 25, 2006. | 4.00 |
| 08/18/06 | COSTS ADVANCED FOR MAIL DELIVERY ON JULY 6, 2006. | 5.00 |
| 08/18/06 | COSTS ADVANCED FOR CERTIFIED MAIL ON JULY 25, 2006. | 8.00 |
| | SUBTOTAL FOR COSTS ADVANCED | $284.50 |
| | TOTAL CHARGES THROUGH 11/30/07 | $9,054.50 |
| | FINANCE CHARGES INCURRED | $1,942.56 |
| | PRIOR BALANCE LESS RECEIPTS | $0.00 |

| DATE | INVOICE NO | CREDITS TO ACCOUNT | AMOUNT |
|---|---|---|---|
| 09/20/01 | 1366 | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #1196. | 100.00CR |
| 01/21/02 | 3742 | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #1259. | 560.00CR |
| 04/08/02 | Multiple | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #1294. | 913.50CR |
| 06/11/02 | 6900 | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #1319. | 500.00CR |
| 11/25/02 | 10254 | THANK YOU FOR YOUR CHECK PAYMENT. CK# 1406. | 76.88CR |
| 01/15/03 | 10254 | THANK YOU FOR YOUR CHECK PAYMENT. CK# 1490 | 48.12CR |
| 01/15/03 | Multiple | THANK YOU FOR YOUR CHECK PAYMENT. CK# 1489 | 2.60CR |
| 01/31/03 | Multiple | PROFESSIONAL COURTESY ADJUSTMENT ON FINANCE CHARGES. | 1.44CR |
| 04/15/03 | Multiple | THANK YOU FOR YOUR CHECK PAYMENT. CK# 1149 | 500.00CR |
| 06/20/03 | 18626 | THANK YOU FOR YOUR CHECK PAYMENT, CHECK NO. 1513. | 275.00CR |
| 11/18/03 | 23971 | THANK YOU FOR YOUR CHECK PAYMENT, CK# 1580. | 125.00CR |
| 04/12/04 | Multiple | THANK YOU FOR YOUR CHECK PAYMENT. CHECK # 1648. | 642.50CR |
| 04/14/05 | 48641 | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #2494. | 500.00CR |
| | | TOTAL PAYMENTS AND CREDITS | $4,245.04CR |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-02

NAME OF CASE MATTER: INDIVIDUAL TAX

TOTAL AMOUNT DUE FOR THIS MATTER $6,752.02
=============

WE NOW ACCEPT PAYMENTS VIA FACSIMILE, E-MAIL OR ONLINE AT
WAAGELAW.COM

PLEASE INCLUDE YOUR CLIENT CODE WHICH IS LOCATED
IN THE UPPER RIGHT-HAND CORNER OF YOUR STATEMENT
WITH YOUR PAYMENT

FOR BILLING QUESTIONS OR PAYMENTS, PLEASE CONTACT MICHAEL AT
(858) 657-0246, EXT. 208 OR E-MAIL AT MDUELL@WAAGELAW.COM

CUTTING EDGE PLANNING......INVESTMENT IN RESULTS

January 9, 2008

RICHARD AND KAREN P. HARP
2122 SUBIDA TERRACE
RANCHO LA COSTA, CA 92009

HARP-09

NAME OF CASE MATTER: GENERAL BUSINESS

STATEMENT OF PROFESSIONAL SERVICES
RENDERED THROUGH NOVEMBER 30, 2007

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/05/02 | ROJ | TELEPHONE CONFERENCE WITH ACCOUNTANT PETER D'ANGELO REGARDING FRANK DURST TAX RETURNS AND ASSETS OWNED BY KAREN HARP'S SISTER AND HER FATHER. | 0.5 | 125.00 |
| 02/08/02 | ROJ | OFFICE CONFERENCE WITH RICK AND KAREN HARP REGARDING THE ESTATE OF FRANK DURST AND THE OWNERSHIP OF SOME ASSETS BY THE CORPORATION AUELOX AND KAREN HARP. | 1.5 | 375.00 |
| | SAW | MEETING WITH CLIENT TO REVIEW ESTATE OF FRANK DURST AND POTENTIAL LEGAL CAUSES OF ACTION RELATED TO SECURITIES FIRM FRAUD, ETC. | 1.0 | 300.00 |
| | SAW | INITIAL REVIEW OF TIMELINE FOR ESTATE OF FRANK DURST IN OBSERVATIONS OF CLIENT RELATING TO IMPROPER SERVICES PROVIDED BY FIRST MICHIGAN AND POTENTIAL FRAUDULENT CONDUCT ON THE PART OF FIRST MICHIGAN SECURITIES TRADER. | 0.5 | 150.00 |
| 02/09/02 | SAW | INITIAL REVIEW OF THE FRANK DURST ESTATE TAX DOCUMENTATION AND INFORMATION PROVIDED BY CLIENTS. | 1.0 | 300.00 |
| 02/11/02 | SAW | PREPARE CORRESPONDENCE TO FIRST OF MICHIGAN ON BEHALF OF CLIENTS INSTRUCTING TRADING ACTIVITY TO CEASE AND ASSIST AND ALERTING FIRST OF MICHIGAN TO CLAIMS TO BE FILED AGAINST THEM FOR SECURITY FRAUD, ETC. | 0.6 | 180.00 |
| 02/12/02 | JKW | TELEPHONE CONFERENCE WITH CLIENT REGARDING LETTER SENT TO CHARLEY BEER; FACSIMILE OF LETTER SENT TO CLIENT - NO CHARGE. | 0.1 | 0.00 |
| 02/15/02 | BPW | REVIEW FILE AND ANALYZE POTENTIAL CAUSES OF ACTION. | 2.1 | 525.00 |
| 02/19/02 | SAW | MEETING WITH CLIENTS TO REVIEW CURRENT STATUS OF FIRST OF MICHIGAN SECURITIES | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-09

NAME OF CASE MATTER: GENERAL BUSINESS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | FRAUD CASE, ESTATE AND GIFT TAX ACCOUNTING ISSUES GENERATED FROM FRANK DURST ESTATE; POTENTIAL LEGAL AND TAX PLANNING ISSUES; REVIEW CLIENTS' LATEST SUMMARIES REGARDING CASE. | 1.5 | 450.00 |
| 02/22/02 | SAW | RECEIPT AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT WITH A VARIETY OF DOCUMENTS ATTACHED; REVIEW CLIENT EMAIL AND ATTACHED DOCUMENTS; INCORPORATE CORRESPONDENCE AND DOCUMENTS INTO CLIENT FILE FOR PREPARATION OF DEMAND PACKAGE TO SECURITIES FIRM. | 0.35 | 105.00 |
| 02/27/02 | SAW | RECEIPT AND REVIEW CORRESPONDENCE FROM FAHNESTOCK AND VICE PRESIDENT COMPLIANCE OFFICER REGARDING CHARLIE BEER AND ACCOUNTING OF STOCK TRANSACTIONS, ETC. | 0.2 | 60.00 |
| 08/29/02 | BPW | ANALYZE POTENTIAL INTELLECTUAL PROPERTY PROTECTION ISSUES. | 0.2 | 50.00 |
| 08/30/02 | BPW | RESEARCH AND PREPARE LETTER TO CLIENT REGARDING PROTECTION OF INTELLECTUAL PROPERTY RIGHTS - CLIENT COURTESY, NO CHARGE. | 0.3 | 0.00 |
| 10/16/02 | SAW | TELEPHONE CONFERENCE WITH CLIENT REGARDING PROSPECTIVE BUSINESS APPLICATIONS OF NEW MEDICAL DEVICE; REVIEW LEGAL AND TAX STRATEGIES AND ISSUES TO BE CONSIDERED BY CLIENT AND INVESTORS. | 0.25 | 75.00 |
| 10/21/02 | SAW | MEETING WITH CLIENT AND CLIENT'S FINANCIAL ADVISOR REGARDING START-UP OF NEW CORPORATION, POTENTIAL PRIVATE OFFERINGS, AND POTENTIAL LEGAL AND TAX ISSUES AND STRATEGIES RELATED TO NEW MEDICAL DEVICE VENTURE. | 1.0 | 300.00 |
| 11/09/02 | SAW | PREPARE CORRESPONDENCE TO CLIENT INITIATING NEW CLIENT REPRESENTATION FOR NEWLY FORMED CORPORATION; REQUEST CORPORATE INFORMATION IN ORDER TO ESTABLISH TAX FILES - NO CHARGE. | 0.2 | 0.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-09

NAME OF CASE MATTER: GENERAL BUSINESS

| | | |
|---|---|---|
| TOTAL FOR PROFESSIONAL SERVICES | 11.3 | $2,995.00 |

| DATE | COSTS ADVANCED | AMOUNT |
|---|---|---|
| 12/29/06 | COSTS ADVANCED FOR FEDERAL EXPRESS DELIVERY ON NOVEMBER 15, 2006. | 21.00 |
| | SUBTOTAL FOR COSTS ADVANCED | $21.00 |
| | TOTAL CHARGES THROUGH 11/30/07 | $3,016.00 |
| | FINANCE CHARGES INCURRED | $17.46 |
| | PRIOR BALANCE LESS RECEIPTS | $0.00 |

| DATE | INVOICE NO | CREDITS TO ACCOUNT | AMOUNT |
|---|---|---|---|
| 04/08/02 | 5318 | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #1294. | 2,570.00CR |
| 01/15/03 | 12013 | THANK YOU FOR YOUR CHECK PAYMENT. CK# 1490 | 78.32CR |
| 01/15/03 | Multiple | THANK YOU FOR YOUR CHECK PAYMENT. CK# 1489 | 348.18CR |
| 03/17/03 | Multiple | THANK YOU FOR YOUR CHECK PAYMENT. CK# 1460 | 12.76CR |
| | | TOTAL PAYMENTS AND CREDITS | $3,009.26CR |
| | | TOTAL AMOUNT DUE FOR THIS MATTER | $24.20 |

PAYMENT IS DUE UPON RECEIPT OF THIS STATEMENT.

PLEASE INCLUDE YOUR CLIENT CODE ON YOUR CHECK OR CREDIT CARD PAYMENT. YOUR CLIENT CODE IS LOCATED IN THE UPPER HAND CORNER OF YOUR STATEMENT.

FOR BILLING QUESTIONS, PLEASE CONTACT MICHAEL DUELL AT (858) 657-0246 EXT. 208 OR E-MAIL AT MDUELL@WAAGELAW.COM.

CUTTING EDGE PLANNING......INVESTMENT IN RESULTS

January 9, 2008

RICHARD AND KAREN P. HARP
2122 SUBIDA TERRACE
RANCHO LA COSTA, CA 92009

HARP-10

NAME OF CASE MATTER: MISCELLANEOUS

STATEMENT OF PROFESSIONAL SERVICES
RENDERED THROUGH NOVEMBER 30, 2007

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/01 | SAW | RECEIVE AND REVIEW CORRESPONDENCE FROM ATTORNEY JASON KERCKHOFF REGARDING DEMAND LETTER RESPONSE. | 0.5 | 150.00 |
| 06/27/01 | SAW | DISCUSSION WITH CLIENT REGARDING STATUS OF KERCHKOFF ATTORNEY DISPUTE. | 0.5 | 150.00 |
| 06/30/01 | SAW | PREPARATION OF CORRESPONDENCE TO ATTORNEY JASON KERCKHOFF REGARDING TRUST FUND SETTLEMENT, ACCOUNTING AND LEGAL MALPRACTICE CLAIM, ETC. | 1.0 | 300.00 |
| 07/02/01 | SAW | PREPARE CORRESPONDENCE REGARDING ATTORNEY KERCKHOFF ISSUES; REVIEW LEGAL MALPRACTICE MATTER AND STATUTES; REVIEW FILE TURNOVER AND TRUST ACCOUNTING ISSUES; ENCLOSE CALIFORNIA STATE BAR INFORMATION. | 1.25 | 375.00 |
| 08/27/01 | ACO | REVIEW OF FAXED DOCUMENT REGARDING HARP V. SEYMOUR. | 0.3 | 75.00 |
| 12/11/01 | SAW | MEETING WITH CLIENTS REGARDING OUTSTANDING RECEIVABLE; REVIEW LITIGATION AND COLLECTION PROCESS; REVIEW FACTS OF DEFAULTED RECEIVABLE; REVIEW POTENTIAL DEMAND LETTER AND LITIGATION STRATEGIES. | 0.5 | 150.00 |
| 12/17/01 | SAW | REVIEW SANDEL AVIONICS INVOICES AND CONTRACTUAL AGREEMENT FOR SERVICES BETWEEN SANDEL AND INNOVATIVE MEDICAL DESIGNS; PREPARE DEMAND LETTER FOR OUTSTANDING RECEIVABLES FOR SERVICES RENDERED BY IMD; FAX CORRESPONDENCE TO CLIENT FOR REVIEW. | 1.0 | 300.00 |
| 01/24/02 | SAW | RECEIPT AND REVIEW CORRESPONDENCE FROM CLIENTS REGARDING DEMAND LETTER FROM GUARANTY COLLECTION CO.; EVALUATE COLLECTION LETTER AND PREPARE CORRESPONDENCE TO CLIENT WITH LEGAL POSITION AND RECOMMENDATIONS REGARDING RESPONSE. | 0.3 | 90.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-10

NAME OF CASE MATTER: MISCELLANEOUS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/02/02 | SAW | MEETING WITH CLIENT RICK HARP TO REVIEW ADDITIONAL DOCUMENTATION PROVIDED BY CLIENT; REVIEW DOCUMENTATION POST CLIENT MEETING. | 1.0 | 300.00 |
| 03/09/02 | ROJ | REVIEW INTERNAL REVENUE SERVICE OF MICHIGAN TAX CODES REGARDING PENALTIES, INTEREST AND ESTATE TAX FILING REQUIREMENTS; DRAFT MEMORANDUM TO FILE REGARDING THE RESULTS OF THIS RESEARCH REVIEW. | 3.5 | 875.00 |
| 03/11/02 | ROJ | OFFICE CONFERENCE WITH SCOTT A. WAAGE TO REVIEW AND DISCUSS MY INITIAL DRAFT LETTER TO THE FAHENSTOCK COMPANY. | 2.0 | 500.00 |
| | SAW | MEETING WITH CLIENTS AND CPA ROBERT O. JENSEN TO REVIEW ACCOUNTING, TAX, LEGAL AND VARIOUS ISSUES ASSOCIATED WITH ESTATE OF FRANK DURST; REVIEW DEMAND PACKAGE LETTER TO FAHNESTOCK AND FIRST OF MICHIGAN RELATED TO SECURITIES CLAIMS AND FRAUD. | 1.5 | 450.00 |
| 03/13/02 | ROJ | TELEPHONE CONFERENCE WITH RICK HARP TO REVIEW AND DISCUSS VARIOUS STRATEGIES AND NEW NOTICE RECEIVED FROM THE INTERNAL REVENUE SERVICE REGARDING FRANK DURST FINAL TAX RETURN. | 0.5 | 125.00 |
| | ROJ | DRAFT MEMORANDUM TO FILE REGARDING RESULTS OF TELEPHONE CONVERSATION WITH RICK HARP. | 1.0 | 250.00 |
| | ROJ | DRAFT LETTER TO RICK AND KAREN HARP REGARDING OUR RECOMMENDATIONS TO FILE ESTATE TAX RETURN AND TO PAY INDIVIDUAL INCOME TAXES OF FRANK DURST AS SOON AS POSSIBLE. | 1.0 | 250.00 |
| | SAW | INTER-OFFICE CONFERENCE WITH CPA ROBERT O. JENSEN TO DISCUSS NEWLY REVEALED FACTUAL INFORMATION PERTINENT TO EVALUATION OF CLAIMS TO BE ASSERTED AGAINST FAHNESTOCK AND FIRST OF MICHIGAN; DISCUSS CLIENTS' REVELATION OF PRESENCE WHEN ASSETS TRANSFERRED TO ARLEEN MARKOTT AND IMPACT ON CASE. | 0.5 | 150.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-10

NAME OF CASE MATTER: MISCELLANEOUS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/26/02 | ROJ | OFFICE CONFERENCE TO REVIEW PERSONAL TAX RETURN INFORMATION AND FRANK DURST ESTATE ISSUES. | 0.75 | 187.50 |
| | SAW | MEETING WITH RICK AND KAREN HARP TO REVIEW ESTATE LITIGATION, SECURITIES LITIGATION, TAX SITUATION REGARDING FRANK DURST ESTATE; REVIEW POTENTIAL SECURITIES LITIGATION, CIVIL LITIGATION, AND ARBITRATION ASPECTS OF POTENTIAL CASE; REVIEW LEGAL AND TAX RECOMMENDATIONS REGARDING CASE; REVIEW CLIENTS' ASSET PROTECTION STRATEGIES AS APPLICABLE TO PRIOR JUDGMENT DETAINED AGAINST CLIENT PRE-EXISTING ASSET PROTECTION STRATEGIES; REVIEW PROSPECTIVE PROTECTION BY ASSET PROTECTION STRATEGIES. | 1.75 | 525.00 |
| 01/08/03 | RAM | TELEPHONE CONFERENCE WITH JOHN CORDOVA REGARDING SERVICES PROVIDED BY OUR OFFICE; ADVISED HIM THAT OUR OFFICE DOES NOT PERFORM FINANCIAL AUDITS. | 0.1 | 10.00 |
| | SAW | INTEROFFICE CONFERENCE WITH CPA RUTH ANN MENDOZA TO COORDINATE COMMUNICATION TO CLIENT THAT FORMAL ACCOUNTING AUDIT NEEDS TO BE PREPARED BY OUTSIDE ACCOUNTING FIRM; DISCUSSIONS REGARDING ABILITY TO PREPARE COMPILATION OR REVIEW - NO CHARGE. | 0.2 | 0.00 |
| | | TOTAL FOR PROFESSIONAL SERVICES | 19.15 | $5,212.50 |
| | | TOTAL CHARGES THROUGH 01/31/03 | | $5,212.50 |
| | | FINANCE CHARGES INCURRED | | $36.69 |
| | | PRIOR BALANCE LESS RECEIPTS | | $0.00 |

| DATE | INVOICE NO | CREDITS TO ACCOUNT | AMOUNT |
|---|---|---|---|
| 08/10/01 | Multiple | THANK YOU FOR YOUR CHECK PAYMENT. CHECK | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-10

NAME OF CASE MATTER: MISCELLANEOUS

| DATE | INVOICE NO | CREDITS TO ACCOUNT | AMOUNT |
|---|---|---|---|
| | | #1176. | 975.00CR |
| 09/20/01 | 1367 | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #1196. | 75.00CR |
| 01/18/02 | 3743 | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #1217. | 450.00CR |
| 04/08/02 | Multiple | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #1294. | 756.50CR |
| 04/17/02 | 6118 | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #1300. | 500.00CR |
| 06/11/02 | Multiple | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #1319. | 2,482.69CR |
| 03/17/03 | 15295 | THANK YOU FOR YOUR CHECK PAYMENT. CK# 1460 | 10.00CR |
| | | TOTAL PAYMENTS AND CREDITS | $5,249.19CR |
| | | TOTAL AMOUNT DUE FOR THIS MATTER | $0.00 |

PAYMENT IS DUE UPON RECEIPT OF THIS STATEMENT.

PLEASE INCLUDE YOUR CLIENT CODE ON YOUR CHECK OR CREDIT CARD PAYMENT. YOUR CLIENT CODE IS LOCATED IN THE UPPER HAND CORNER OF YOUR STATEMENT.

FOR BILLING QUESTIONS, PLEASE CONTACT MICHAEL DUELL AT (858) 657-0246 EXT. 208 OR E-MAIL AT MDUELL@WAAGELAW.COM.

CUTTING EDGE PLANNING......INVESTMENT IN RESULTS

January 9, 2008

RICHARD AND KAREN P. HARP
2122 SUBIDA TERRACE
RANCHO LA COSTA, CA 92009

HARP-11

NAME OF CASE MATTER: COLLECTIONS

STATEMENT OF PROFESSIONAL SERVICES
RENDERED THROUGH NOVEMBER 30, 2007

PAYMENT IS DUE UPON RECEIPT OF THIS STATEMENT

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/17/06 | SAW | REVIEW BILLING ENTRIES FOR CLIENT'S PERSONAL AND BUSINESS MATTERS PRIOR TO APPOINTMENT; MEETING WITH CLIENT REGARDING LEGAL AND TAX SERVICES PERFORMED; INFORMED CLIENT CHARGES ARE ACCURATE AND NO ERRORS IN BILLINGS HAVE OCCURRED; INTEROFFICE CONFERENCE WITH BUSINESS MANAGER MICHAEL DUELL. | 0.75 | 0.00 |
| 07/26/06 | BSR | REVIEW FILE IN PREPARATION FOR COMPLAINT FOR BREACH OF CONTRACT AND COMMON COUNTS. | 0.5 | 125.00 |
| 07/27/06 | BSR | BEGIN DRAFT OF COMPLAINT FOR BREACH OF WRITTEN CONTRACTS AND COMMON COUNTS. | 2.0 | 500.00 |
| 07/28/06 | BSR | CONTINUE PREPARATION OF COMPLAINT FOR BREACH OF MULTIPLE CONTRACTS AND COMMON COUNTS; LEGAL RESEARCH REGARDING RECOVERABLE ITEMS WITHIN AGREEMENTS AND MEMORANDUM TO ATTORNEY SCOTT WAAGE REGARDING RESEARCH AND STATUS; PREPARATION OF CASE COVER SHEET; CONFERENCE WITH BUSINESS MICHAEL DUELL REGARDING FILING FEES AND SUBMISSION INTO SUPERIOR COURT. | 3.0 | 750.00 |
| 07/31/06 | BSR | MEETING WITH BUSINESS MANAGER MICHAEL AND ATTORNEY STEPHANIE WINSTEAD REGARDING BALANCE OWING AND FILING OF SUPERIOR COURT ACTION. | 0.6 | 150.00 |
| | SDW | MEETING WITH BUSINESS MANAGER MICHAEL DUELL AND ATTORNEY BRUCE ROSEN REGARDING UNPAID BALANCES. | 0.4 | 100.00 |
| 08/01/06 | BSR | CONFERENCE WITH BUSINESS MANAGER MICHAEL DUELL REGARDING COLLECTION STATUS AND RICK HARP'S RECENT LETTER; | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | BRIEF LEGAL RESEARCH REGARDING OBLIGATIONS TO PROVIDE PREVIOUSLY PROVIDED (FEE AGREEMENT); DRAFT LETTER TO RICK HARP IN RESPONSE. | 0.4 | 100.00 |
| 08/21/06 | BSR | REVIEW COURT FILING AND CALENDER UPCOMING DEADLINES AND EVENTS IN CASE; MEMORANDUM TO FILE REGARDING STATUS. | 0.7 | 175.00 |
| 08/30/06 | BSR | PREPARE HARP DOCUMENTS FOR SERVICE; LETTER TO JUNE'S ATTORNEY SERVICE REGARDING EFFECTUATING SERVICE ON OR AFTER 9/5/06. | 0.5 | 125.00 |
| 09/15/06 | BSR | TELEPHONE CONFERENCE WITH JUNE'S REGARDING STATUS ON SERVICE. | 0.1 | 25.00 |
| 09/18/06 | SDW | TELEPHONE CONVERSATION WITH GLORIA AT ATTORNEY SERVICE REGARDING HER LACK OF SUCCESS IN SERVING DEFENDANTS WITH SUMMONS AND COMPLAINT. INSTRUCT ATTORNEY SERVICE TO PREPARE A DECLARATION ATTESTING TO THE FACTS SURROUNDING HER ATTEMPTS AT SERVICE. DRAFT E-MAIL TO ATTORNEY, BRUCE ROSEN, NOTIFYING HIM THAT DEFENDANTS HAVE NOT YET BEEN SERVED. DISCUSSIONS WITH FIRM DIRECTOR, JUNE WAAGE, AND ATTORNEY, BRUCE ROSEN, REGARDING THE ATTEMPTED SERVICE ON MR. HARP. | 0.5 | 125.00 |
| 09/27/06 | BSR | REVIEW AND ANALYSIS REGARDING HARP WRIT OF ATTACHMENT POTENTIAL. | 0.5 | 125.00 |
| 09/28/06 | BSR | CONTINUED RESEARCH, ANALYSIS AND REVIEW REGARDING HARP WRIT OF ATTACHMENT. | 0.5 | 125.00 |
| 09/29/06 | BSR | PREPARATION OF ATTACHMENT APPLICATION. CONTINUED RESEARCH AND PREPARATION REGARDING WRIT OF ATTACHMENT. | 2.2 | 550.00 |
| 10/02/06 | BSR | PREPARATION OF CERTIFICATE OF PROGRESS; E-MAIL TO ATTORNEY SERVICE REGARDING SERVICE. | 0.6 | 150.00 |
| | SDW | RECEIVE, REVIEW AND SIGN CERTIFICATE OF PROGRESS AND DRAFT LETTER TO COURT REQUESTING THAT THEY FILE THE CERTIFICATE OF PROGRESS AND RETURN A | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | CONFORMED COPY TO THIS OFFICE IN THE SELF-ADDRESSED PRE-PAID ENVELOPE PROVIDED. | 0.3 | 75.00 |
| 10/04/06 | BSR | CONFERENCE WITH JUNE WAAGE REGARDING SERVICE STATUS; CONFERENCE WITH PROCESS SERVER REGARDING GETTING SERVICE ACCOMPLISHED; E-MAIL TO PROCESS SERVER. | 0.5 | 125.00 |
| 10/10/06 | BSR | REVIEW ISSUES REGARDING SERVICE AND CONFER WITH SERVER REGARDING OBTAINING CONFORMED COPY. | 0.3 | 75.00 |
| 10/23/06 | BSR | CONFERENCE WITH BUSINESS MANAGER, MIKE DUELL, REGARDING PREVIOUS HARP CONFERENCES AND ADMISSIONS. | 0.25 | 62.50 |
| 11/08/06 | BSR | CONFERENCE WITH PROCESS SERVER REGARDING SERVICE ISSUES; E-MAIL TO RICHARD HARP REGARDING SERVICE. | 0.4 | 100.00 |
| 11/09/06 | BSR | PREPARATION OF CERTIFICATE OF SERVICE. | 0.25 | 62.50 |
| | BSR | CONTINUED REVIEW AND ANALYSIS IN PREPARATION OF WRIT OF ATTACHMENT APPLICATION. | 2.5 | 625.00 |
| 11/10/06 | BSR | CONTINUED PREPARATION AND ANALYSIS REGARDING ATTACHMENT APPLICATION. | 2.0 | 500.00 |
| | BSR | CONTINUED RESEARCH AND PREPARATION AND REVISION OF ATTACHMENT APPLICATION. | 3.0 | 750.00 |
| 11/13/06 | BSR | REVIEW ISSUES REGARDING FED-EX DELIVERIES; NEW LETTER TO RICHARD HARP REGARDING SERVICE. | 0.4 | 100.00 |
| 11/14/06 | BSR | REVIEW CALENDARING AND ENTER DATES REGARDING UPCOMING POTENTIAL FOR DEFAULT/RESPONSE. | 0.2 | 50.00 |
| 11/30/06 | BSR | REVIEW STATUS ON RESPONSE/SERVICE. | 0.2 | 50.00 |
| 12/04/06 | BSR | REVIEW AND ANALYSIS OF REQUEST BY ATTORNEY LUTHOLD AND CONFERENCE WITH JUNE REGARDING ISSUES PRESENTED; CONFERENCE WITH MIKE DUELL REGARDING ITEMS REQUESTED. | 0.7 | 175.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | SDW | RECEIVE AND REVIEW FACSIMILE (2 PAGES) FROM OPPOSING COUNSEL. DISCUSSION WITH ATTORNEY, BRUCE ROSEN, REGARDING FACSIMILE RECEIVED AND OUR RESPONSE THERETO. | 0.3 | 75.00 |
| 12/06/06 | BSR | CONFERENCE WITH ATTORNEY STEPHANIE WINSTEAD AND ATTORNEY SCOTT WAAGE REGARDING ATTORNEY LUTHHOLD'S REQUEST AND RESPONDING THERETO. | 0.4 | 100.00 |
| | SDW | TELEPHONE CONVERSATION WITH OPPOSING COUNSEL REGARDING EXTENSION OF TIME WITH WHICH TO FILE A RESPONSE. INTEROFFICE CONFERENCES WITH ATTORNEYS, SCOTT WAAGE AND BRUCE ROSEN, AND FIRM DIRECTOR, JUNE WAAGE, REGARDING OUR STRATEGY IN THIS MATTER. LEAVE MESSAGE FOR OPPOSING COUNSEL INFORMING HIM THAT AN EXTENSION WILL NOT BE GRANTED. | 0.6 | 150.00 |
| 12/08/06 | BSR | REVIEW AND ANALYSIS OF HARP CROSS COMPLAINT AND IMPACT ON COLLECTIONS CASE. | 0.5 | 125.00 |
| | SDW | RECEIVE ANSWER TO COMPLAINT AND CROSS-COMPLAINT. INTEROFFICE CONFERENCES WITH ATTORNEY, BRUCE ROSEN, TO DISCUSS DEFENDANT'S ANSWER, DYNASTY TRUSTS AND THEIR USES, AND ALLEGATIONS CONTAINED IN DEFENDANT'S CROSS-COMPLAINT. | 0.8 | 200.00 |
| 01/17/07 | BSR | CONFERENCE WITH ATTORNEY STEPHANIE WINSTEAD REGARDING UPCOMING CASE MANAGEMENT CONFERENCE, CALENDAR; CONFERENCE WITH FIRM ADMINISTRATOR JUNE WAAGE REGARDING STATUS AND THE YEE FIRM'S ROLE IN THE MATTER. | 0.25 | 62.50 |
| 01/29/07 | SDW | ATTEND MEETING WITH ATTORNEY, SCOTT WAAGE, TO ADDRESS THE HANDLING OF LITIGATION. | 0.1 | 25.00 |
| 03/06/07 | SDW | TELEPHONE CONVERSATION WITH CHERYL AT THE SAN DIEGO SUPERIOR COURT REGARDING WHETHER OR NOT WE HAVE FILED AN OPPOSITION TO HARP'S DEMURRER. INFORM CHERYL THAT STEVEN YEE IS HANDLING ALL | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | OF THE MOTIONS ON OUR BEHALF. SEND E-MAIL TO ATTORNEY, SCOTT WAAGE, AND FIRM DIRECTOR, JUNE WAAGE, SUMMARIZING CONVERSATION WITH CHERYL. | 0.3 | 75.00 |
| 03/09/07 | BSR | PREPARATION OF CASE MANAGEMENT CONFERENCE QUESTIONNAIRE. | 0.9 | 225.00 |
| | SDW | RECEIVE AND LISTEN TO VOICE MESSAGE FROM CHERYL AT THE SAN DIEGO SUPERIOR COURT REGARDING THE CHANGED HEARING DATE FROM MARCH 9 TO MARCH 23. DRAFT E-MAIL TO ATTORNEY, SCOTT WAAGE AND FIRM DIRECTOR, JUNE WAAGE, UPDATING THEM ON THE CHANGED HEARING DATE. ATTEMPT TO CONTACT ATTORNEY, STEVEN YEE, TO DISCUSS THE CMC. BRIEF DISCUSSION WITH ATTORNEY, BRUCE ROSEN, REGARDING THE NEED TO PREPARE A CASE MANAGEMENT STATEMENT IN THIS MATTER. | 0.4 | 100.00 |
| 03/12/07 | SDW | RECEIVE AND REVIEW CASE MANAGEMENT STATEMENT PREPARED BY ATTORNEY, BRUCE ROSEN. BRIEF TELECONFERENCE WITH CHERYL AT THE SUPERIOR COURT REGARDING FILING THE CASE MANAGEMENT STATEMENT. DRAFT LETTER TO COURT REQUESTING FILING OF THE CASE MANAGEMENT STATEMENT AND RETURN OF A CONFORMED COPY. PREPARE PROOF OF SERVICE AND SERVE CASE MANAGEMENT STATEMENT ON CO-COUNSEL AND OPPOSING COUNSEL VIA FIRST CLASS MAIL. | 0.8 | 200.00 |
| 03/23/07 | BSR | ATTEND CASE MANAGEMENT CONFERENCE HEARING; E-MAIL TO SCOTT WAAGE AND STEPHANIE WINSTEAD REGARDING STATUS. | 3.5 | 875.00 |
| 03/26/07 | SDW | TELECONFERENCE WITH CO-COUNSEL, ROBERT HUFNAGEL, REGARDING SCHEDULING THE DEPOSITIONS OF RICHARD AND KAREN HARP. E-MAIL CORRESPONDENCE WITH ATTORNEYS, SCOTT WAAGE AND BRUCE ROSEN REGARDING DEPOSITION QUESTIONS AND PREPARATION OF REQUESTS FOR ADMISSIONS. | 0.5 | 125.00 |
| 04/05/07 | BSR | REVIEW AND ANALYSIS REGARDING OUTSTANDING DISCOVERY CLAIM BY OPPOSING SIDE; CONFERENCE WITH STEPHANIE | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | WINSTEAD REGARDING STATUS. | 0.4 | 100.00 |
| | SDW | RECEIVE AND REVIEW LETTER FROM OPPOSING COUNSEL REGARDING THE LACK OF RESPONSES TO REQUEST FOR PRODUCTION OF DOCUMENTS AND REQUEST FOR ADMISSIONS. MEETING WITH FIRM DIRECTOR, JUNE WAAGE, TO DISCUSS THIS RECENT LETTER AND THE HANDLING OF THE DISCOVERY RESPONSES. TELECONFERENCE WITH CO-COUNSEL, ROBERT HUFNAEGEL, REGARDING DISCOVERY RESPONSES. DRAFT AND SEND LETTERS TO OPPOSING COUNSEL IN RESPONSE TO HIS WHICH WAS RECEIVED EARLIER TODAY VIA FIRST CLASS MAIL AND FACSIMILE (3 PAGES). | 2.9 | 725.00 |
| 04/06/07 | SDW | RECEIVE AND REVIEW LETTER FROM OPPOSING COUNSEL REGARDING THE LACK OF RESPONSES TO FORM INTERROGATORIES. DRAFT AND SEND REPLY LETTER TO OPPOSING COUNSEL IN RESPONSE TO HIS WHICH WERE RECEIVED EARLIER TODAY VIA FIRST CLASS MAIL AND FACSIMILE (2 PAGES). | 0.5 | 125.00 |
| 04/12/07 | BSR | REVIEW AND ANALYSIS REGARDING UPCOMING DEPOSITION AND OUTLINE ISSUES FOR POSSIBLE QUESTIONS AT DEPOSITION. | 1.1 | 275.00 |
| | SDW | OBTAIN AND ORGANIZE FILE TO DETERMINE STATUS OF THE CASE. TELECONFERENCE WITH CO-COUNSEL ROBERT HUFNAGEL REGARDING DISCOVERY RESPONSES RECEIVED BY DEFENDANTS. DRAFT AND SEND LETTER TO OPPOSING COUNSEL RE INCOMPLETE DISCOVERY RESPONSES. | 2.4 | 600.00 |
| 04/13/07 | BSR | REVIEW AND ANALYSIS OF RECORDS IN PREPARATION FOR RESPONSES TO DISCOVERY. | 1.3 | 325.00 |
| | SDW | INTEROFFICE CONFERENCES WITH ATTORNEY, BRUCE ROSEN, REGARDING DISCOVERY REQUESTS THAT NEED TO BE RESPONDED TO. | 0.4 | 100.00 |
| 04/16/07 | BSR | PREPARATION OF RESPONSES TO DISCOVERY AND OBJECTIONS REGARDING FORM INTEROGATORIES AND REQUESTS FOR PRODUCTION; CONFERENCE WITH ATTORNEY | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | HUFFNAGLE REGARDING INTEROGATORIES AND OBJECTIONS. | 3.1 | 775.00 |
| | SDW | INTEROFFICE CONFERENCE WITH ATTORNEY, BRUCE ROSEN, REGARDING THE STATUS OF DISCOVERY RESPONSES AND INTEROFFICE CONFERENCES WITH ATTORNEY, SCOTT WAAGE AND FIRM DIRECTOR, JUNE WAAGE, REGARDING THE NEED TO RESCHEDULE MR. WAAGE'S DEPOSITION DUE TO HIM BEING IN BOSTON ON THE DAYS IT IS CURRENTLY SCHEDULED FOR. | 0.6 | 150.00 |
| 04/17/07 | BSR | PREPARATION OF DISCOVERY RESPONSES AND LEGAL RESEARCH REGARDING APPROPRIATE OBJECTIONS; E-MAILS TO ROBERT HUFFNAGLE REGARDING LETTER IN RESPONSE TO DISCOVERY. | 3.4 | 850.00 |
| | BSR | PREPARATION OF RESPONSE TO BILL OF PARTICULARS AND LEGAL RESEARCH REGARDING BILL OF PARTICULARS AND FORM INTEROGATORIES. | 3.0 | 750.00 |
| | SDW | INTEROFFICE CONFERENCE WITH ATTORNEY, BRUCE ROSEN, REGARDING THE STATUS OF DISCOVERY RESPONSES AND INTEROFFICE CONFERENCES WITH ATTORNEY, SCOTT WAAGE AND FIRM DIRECTOR, JUNE WAAGE, REGARDING THE NEED TO RESCHEDULE MR. WAAGE'S DEPOSITION DUE TO HIM BEING IN BOSTON ON THE DAYS IT IS CURRENTLY SCHEDULED FOR. DRAFT AND SEND E-MAIL TO CO-COUNSEL, ROBERT HUFNAGEL, REGARDING THE NEED TO RESCHEDULE THE DEPOSITIONS OF SCOTT WAAGE AND THE WAAGE LAW FIRM'S PERSON MOST KNOWLEDGEABLE. ADDITIONALLY PROVIDE MR. HUFNAGEL WITH DATES MR. WAAGE IS AVAILABLE TO BE DEPOSED AND THE NEED TO CONSOLIDATE THE DEPOSITIONS DUE TO MR. WAAGE BEING THE LAW FIRM'S PERSONAL MOST KNOWLEDGEABLE. RECEIVE AND REVIEW LETTER FROM OPPOSING COUNSEL VIA FACSIMILE (1 PAGE) INFORMING ALL PARTIES THAT MR. AND MRS' HARP'S DEPOSITIONS WILL NEED TO BE RESCHEDULED FOR APRIL 18TH. RECEIVE AND REVIEW LETTER FROM CO-COUNSEL VIA FACSIMILE (3 PAGES) INFORMING OPPOSING | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | COUNSEL THAT DISCOVERY WAS IMPROPERLY SERVED. DRAFT AND SEND LETTER TO OPPOSING COUNSEL VIA FACSIMILE (3 PAGES) AND FIRST CLASS MAIL, INFORMING HIM THAT DISCOVERY RESPONSES WILL BE FORTHCOMING. RECEIVE AND REVIEW LETTER FROM ROBERT HUFNAGEL TO RICHARD LEUTHOLD VIA E-MAIL REGARDING THE NEED TO RESCHEDULE THE DEPOSITIONS OF MR. AND MRS. HARP. | 1.4 | 350.00 |
| 04/18/07 | BSR | REVIEW AND ANALYSIS OF RECORDS IN PREPARATION FOR DISCOVERY RESPONSES. | 5.0 | 1,250.00 |
| 04/19/07 | BSR | CONTINUED REVIEW AND ANALYSIS OF RECORDS IN PREPARATION FOR DISCOVERY RESPONSES. | 5.2 | 1,300.00 |
| | SDW | INTEROFFICE CONFERENCE WITH ATTORNEY, BRUCE ROSEN, REGARDING WHETHER OR NOT A BILL OF PARTICULARS NEEDS TO BE PREPARED IN RESPONSE TO DEFENDANT'S REQUEST FOR SAME. INFORM MR. ROSEN THAT THE REQUEST FOR BILL OF PARTICULARS WAS ONLY SENT TO THIS OFFICE VIA FACSIMILE AND THAT WE HAVE NEVER AGREED TO ACCEPT SERVICE OF PLEADING BY FACSIMILE. THEREFORE, UNTIL THIS OFFICE RECEIVES A MAILED COPY OF THE REQUEST FOR BILL OF PARTICULARS, WE NEED NOT RESPOND TO THIS REQUEST. | 0.4 | 100.00 |
| 04/20/07 | BSR | REVIEW RECORDS IN REFERENCE TO DISCOVERY RESPONSES. | 2.2 | 550.00 |
| | SDW | RECEIVE AND REVIEW INTERROGATORY RESPONSES PREPARED BY ATTORNEY, BRUCE ROSEN. PRINT AND SIGN SIGNATURE PAGES AND RETURN THEM TO MR. ROSEN VIA FACSIMILE (4 PAGES). | 0.6 | 150.00 |
| 04/27/07 | BSR | CONTINUED PREPARATION OF DISCOVERY RESPONSES. | 1.4 | 350.00 |
| 04/30/07 | SDW | E-MAIL CORRESPONDENCE WITH ATTORNEY, ROBERT HUFNAGEL, REGARDING MR. WAAGE'S UNAVAILABILITY FOR DEPOSITION ON MAY 1ST AND 2ND. INFORM MR. HUFNAGEL OF | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | MR. WAAGE'S AVAILABLE DATES FOR DEPOSITION AND INFORM HIM THAT MR. WAAGE'S SCHEDULE GETS BOOKED QUICKLY. | 0.3 | 75.00 |
| 05/02/07 | SDW | RECEIVE AND REVIEW E-MAIL FROM CO-COUNSEL, ROBERT HUFNAGEL, REGARDING OUR RESPONSE TO DEFENDANT AND CROSS-COMPLAINANT, RICHARD HARP'S, REQUEST FOR A BILL OF PARTICULARS. INTEROFFICE CONFERENCE WITH ATTORNEY, BRUCE ROSEN, REGARDING THE REQUEST FOR BILL OF PARTICULARS BEING SENT TO US BY FACSIMILE ONLY AND THAT I HAD INFORMED OPPOSING COUNSEL IN WRITING THAT WE WOULD NOT ACCEPT SERVICE OF DOCUMENTS BY FACSIMILE. RELAY THIS INFORMATION TO MR. HUFNAGEL VIA A REPLY E-MAIL EXPLAINING THAT BASED UPON THESE FACTS WE DECIDED NOT TO REPLY TO THE REQUEST FOR A BILL OF PARTICULARS. | 0.4 | 100.00 |
| 05/08/07 | BSR | FINALIZE DISCOVERY RESPONSES; E-MAIL TO SCOTT WAAGE REGARDING POTENTIALLY DROPPING MATTER TO LIMITED JURISDICTION CASE. | 1.3 | 325.00 |
| | BSR | RESEARCH REGARDING DEFENSES ASSERTED BY HARP. | 1.0 | 250.00 |
| | SDW | RECEIVE AND REVIEW 5 PAGE FACSIMILE FROM OPPOSING COUNSEL CONTAINING LETTER AND SETTLEMENT OFFER MADE PURSUANT TO CCP SECTION 998. PROVIDE THIS DOCUMENT TO ATTORNEY, BRUCE ROSEN FOR HIS INFORMATION. | 0.2 | 50.00 |
| 05/09/07 | BSR | CONFERENCE WITH FIRM ADMINISTRATOR JUNE WAAGE REGARDING STATUS; E-MAIL TO ROBERT HUFFNAGLE REGARDING BILL OF PARTICULARS AND DISCOVERY STATUS; FINAL REVIEW OF DISCOVERY BEFORE SENDING OUT. | 1.3 | 325.00 |
| 05/11/07 | BSR | REVIEW E-MAIL FROM ATTORNEY HUFFNAGLE REGARDING DISCOVERY AND RESPOND; REVIEW DISCOVERY RESPONSES AND OBJECTIONS BY HUFFNAGLE. | 0.5 | 125.00 |
| | BSR | PREPARATION OF PROOF OF SERVICE. | 0.2 | 50.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/14/07 | AP | PREPARED AND MAILED CORRESPONDENCE TO ATTORNEY RICHARD LEUTHOLD ENCLOSING THE WAAGE LAW FIRM'S RESPONSE TO REQUEST FOR PRODUCTION SET ONE AND THE WAAGE LAW FIRM'S RESPONSE TO FORM INTERROGATORIES SET ONE. | 0.5 | 25.00 |
| 05/22/07 | BSR | REVIEW CORRESPONDENCE FROM LUTHHOLD REGARDING DISCOVERY RESPONSES; E-MAIL TO ATTORNEY HUFFNAGLE REGARDING DISCOVERY RESPONSES; CONFERENCE WITH STEPHANIE WINSTEAD REGARDING COURSE OF ACTION TO PURSUE. | 0.7 | 175.00 |
| | SDW | RECEIVE AND REVIEW 2 PAGE FACSIMILE FROM OPPOSING COUNSEL, RICHARD LEUTHOLD, REGARDING THE FAILURE TO RESPOND TO FORM INTERROGATORIES WITHOUT OBJECTIONS. RECEIVE AND REVIEW 1 PAGE FACSIMILE FROM OPPOSING COUNSEL, RICHARD LEUTHOLD, REGARDING THE FAILURE TO RESPOND TO A DEMAND FOR BILL OF PARTICULARS. RECEIVE AND REVIEW 1 PAGE FACSIMILE FROM OPPOSING COUNSEL, RICHARD LEUTHOLD, REGARDING THE FAILURE TO RESPOND TO REQUEST FOR PRODUCTION OF DOCUMENTS WITHOUT OBJECTIONS. RECEIVE AND REVIEW 7 PAGE FACSIMILE FROM OPPOSING COUNSEL, RICHARD LEUTHOLD, CONTAINING THE EX PARTE APPLICATION FOR ORDER CONTINUING THE TRIAL DATE. RECEIVE AND REVIEW 4 PAGE FACSIMILE FROM CO-COUNSEL, ROBERT HUFNAGEL, REGARDING THE HEARING ON THE EX PARTE APPLICATION SCHEDULED FOR MAY 24, 2007. BEGIN DRAFTING REPLY LETTER TO MR. LEUTHOLD INFORMING HIM THAT THE DEMAND FOR BILL OF PARTICULARS WAS IMPROPERLY SERVED AND THAT IT WILL NOT BE RESPONDED TO UNTIL IT IS PROPERLY SERVED. PROVIDE LETTER TO ATTORNEY, BRUCE ROSEN FOR HIS REVIEW AND COMMENT. TELECONFERENCE AND E-MAIL CORRESPONDENCE WITH MR. HUFNAGEL REGARDING THE NEED TO OBTAIN VERIFICATIONS TO INCLUDE WITH THE RESPONSES TO FORM INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS. | 1.0 | 250.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/23/07 | BSR | REVIEW LETTERS REGARDING VARIOUS DISCOVERY ISSUES; CONFERENCE WITH ATTORNEY STEPHANIE WINSTEAD AND ATTORNEY SCOTT WAAGE REGARDING STATUS. | 0.8 | 200.00 |
| | SDW | RECEIVE AND ORGANIZE LITIGATION FILE, INCLUDING UPDATING PLEADINGS, CORRESPONDENCE, AND DETERMINING WHAT DISCOVERY MUST STILL BE PERFORMED AND WHAT DISCOVERY RESPONSES ARE STILL OUTSTANDING. FINALIZE LETTER TO MR. LEUTHOLD REGARDING DEMAND FOR BILL OF PARTICULARS AND SEND LETTER AND PROOF OF SERVICE TO THE DEMAND FOR BILL OF PARTICULARS INDICATING SERVICE BY FACSIMILE ONLY TO MR. LEUTHOLD VIA FIRST CLASS MAIL AND FACSIMILE (3 PAGES). | 2.6 | 650.00 |
| 05/24/07 | BSR | ATTEND EX PARTE APPEARANCE REGARDING HARP APPLICATION TO CONTINUE TRIAL AND TRAVEL TIME. | 1.6 | 400.00 |
| | SDW | INTEROFFICE CONFERENCE WITH ATTORNEY, BRUCE ROSEN, CONCERNING THIS MORNING'S EX PARTE HEARING ON THE TRIAL CONTINUANCE. | 0.3 | 75.00 |
| 05/25/07 | SDW | RECEIVE AND REVIEW E-MAIL FROM ATTORNEY, BRUCE ROSEN, REGARDING THE TRIAL CONTINUANCE AND UPDATED DISCOVERY DATES. | 0.25 | 62.50 |
| 05/30/07 | BSR | LEGAL RESEARCH REGARDING DISCOVER RESPONSES AND ISSUES IDENTIFIED BY LUTHHOLD IN INTEROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS; RESPONSIVE LETTERS TO ATTORNEY LUTHHOLD CONCERNING RESPONSES. | 1.5 | 375.00 |
| 06/11/07 | BSR | PREPARATION OF RESPONSE TO DEMAND FOR BILL OF PARTICULARS. | 0.6 | 150.00 |
| 06/12/07 | BSR | PREPARATION OF BILL OF PARTICULARS RESPONSE AND PROOF OF SERVICE; REVIEW INVOICES REFERENCED; CONFERENCE WITH BUSINESS MANAGER MICHAEL DUELL REGARDING ITEMS NOTED. | 1.2 | 300.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/13/07 | BSR | RESEARCH REGARDING EXPERT WITNESS DESIGNATION AND BEGIN PREPARATION OF DESIGNATION. | 1.8 | 450.00 |
| 06/14/07 | BSR | REVIEW LAW REGARDING EXPERT WITNESS DESIGNATION; REVIEW RICHARD HARP'S EXPERT WITNESS DESIGNATION REGARDING COMPLIANCE; TELEPHONE CONFERENCE WITH ROBER HUFNAGLE REGARDING EXPERT WITNESS DESIGNATION; CONTINUED PREPARATION OF EXPERT WITNESS DESIGNATION; E-MAIL TO ATTORNEY SCOTT WAAGE REGARDING EXPERT WITNESS DESIGNATION STATUS. | 2.1 | 525.00 |
| 06/15/07 | BSR | FINALIZE EXPERT WITNESS DESIGNATION AND PROOF OF SERVICE. | 0.4 | 100.00 |
| | SDW | INTEROFFICE CONFERENCE WITH ATTORNEY, BRUCE ROSEN, REGARDING PREPARATION OF THE DESIGNATION OF EXPERT WITNESS. REVIEW AND SIGN THE DESIGNATION OF EXPERT WITNESS PREPARED BY MR. ROSEN. | 0.3 | 75.00 |
| 06/18/07 | SDW | RECEIVE AND REVIEW THE DESIGNATION OF EXPERT WITNESS SERVED BY THE YEE FIRM. | 0.2 | 50.00 |
| 07/20/07 | BSR | RESEARCH REGARDING FOUNDATION RULES REGARDING PROVING UP OUTSTANDING INVOICES; EMAIL TO ROBERT HUFNAGLE REGARDING HARP DEPOSITION STATUS. | 0.9 | 225.00 |
| 07/25/07 | BSR | REVIEW, RESEARCH AND ANALYSIS REGARDING FOUNDATIONAL AND EVIDENTIARY RULES REGARDING PROVING ELEMENTS OF CASE WITHOUT THE PROFESSIONALS TESTIFYING WHO WERE LISTED IN BILLING STATEMENTS; BUSINESS RECORDS EXCEPTION TO THE HEARSAY RULE SHOULD BE AVAILABLE PROVIDED ATTORNEY SCOTT WAAGE TESTIFIES AS PERSON KNOWLEDGABLE CONCERNING METHOD OF PREPARATION OF BUSINESS RECORDS AND PERSONAL KNOWLEDGE CONCERNING ITEMS BILLED. | 2.2 | 550.00 |
| 08/01/07 | JKW | RESEARCH CLIENTS TITLE ON PERSONAL RESIDENCE, DISCOVERD CLIENT REFINANCED HOME FOR ENTIRE EQUITY IN HOME. | 2.0 | 200.00 |
| | SDW | E-MAIL CORRESPONDENCE WITH ATTORNEY, | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | BRUCE ROSEN, REGARDING THE NEED TO SERVE OUR EXPERT WITNESS DESIGNATION ON OPPOSING COUNSEL TODAY. REVIEW, SIGN AND RETURN EXPERT WITNESS DESIGNATION TO MR. ROSEN VIA FACSIMILE. | 0.4 | 100.00 |
| 08/03/07 | BSR | CONFERENCE WITH FIRM ADMINISTRATOR JUNE WAAGE REGARDING HARP'S RECENT REFINANCE ACTIVITIES AND POSSIBLE OPTIONS FOR ATTACHMENT. | 0.4 | 100.00 |
| | SDW | INTEROFFICE CONFERENCES WITH ATTORNEYS, BRUCE ROSEN AND SCOTT WAAGE REGARDING FIRM DIRECTOR, JUNE WAAGE'S FINDINGS THAT DEFENDANT STRIPPED HIS HOUSE OF ITS EQUITY AND THE DECISION TO OBTAIN A WRIT OF ATTACHMENT ON THE ASSETS PRIOR TO MR. HARP HIDING THEM AND THEREBY MAKING HIMSELF JUDGMENT PROOF. | 0.5 | 125.00 |
| 08/14/07 | SDW | RECEIVE AND REVIEW E-MAIL FROM ROBERT HUFNAGEL CONTAINING ALL OF THE UPCOMING DISCOVERY DEADLINES AND COURT DATES IN THIS MATTER. CALENDAR ALL OF THESE DATES INTO MY MS OFFICE OUTLOOK CALENDAR. | 0.2 | 50.00 |
| 08/17/07 | BSR | REVIEW AND ANALYSIS REGARDING ATTACHMENT REQUIREMENTS AND POTENTIAL FOR OBTAINING WRIT OF ATTACHMENT IN THIS MATTER. | 1.8 | 450.00 |
| | SDW | RECEIVE AND REVIEW LETTER FROM ROBERT HUFNAGEL, REGARDING THE DEPOSITIONS OF RICHARD AND KAREN HARP BEING SCHEDULED FOR SEPTEMBER 1, 2007. | 0.1 | 25.00 |
| 08/29/07 | SDW | RECEIVE AND REVIEW DEFENDANT'S NOTICE OF CHANGE OF EXPERT. INTEROFFICE CONFERENCE WITH ATTORNEY BRUCE ROSEN REGARDING 1) THE NOTICE, 2) THE FACT THAT IT IS MISSING THE CURRICULUM VITAE, 3) WHAT KIND OF CONFLICTS OPPOSING COUNSEL IS REFERRING TO WHEN HE STATES JUSTIFICATION FOR THE CHANGED EXPERT, AND 4) WHETHER OR NOT WE SHOULD OBJECT TO THE CHANGED EXPERT. | 0.5 | 125.00 |
| 08/30/07 | SDW | E-MAIL CORRESPONDENCE WITH CO-COUNSEL, | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | ROBERT A. HUFNAGEL, REGARDING THE NEED TO DETERMINE A DATE FOR THE MEDIATION IN THIS MATTER AND THE NEED TO DISCUSS ATTORNEY, SCOTT WAAGE'S TESTIMONY PRIOR TO HIS DEPOSITION ON SEPTEMBER 4TH. | 0.2 | 50.00 |
| 09/04/07 | SDW | PURSUANT TO DISCUSSION WITH ATTORNEY BRUCE ROSEN REGARDING THE FIRST AMENDED NOTICE OF EXPERT DESIGNATION, DRAFT AND SEND E-MAIL TO CO-COUNSEL, ROBERT HUFNAGEL, REGARDING THE LETTER WE HAVE RECEIVED FROM RICHARD LEUTHOLD AND THE 1ST AMENDED DESIGNATION OF EXPERT WITNESS IN THIS MATTER. INQUIRE WHETHER OR NOT WE SHOULD OBJECT TO THE NOTICE BASED UPON THE FACT THAT IT IS MISSING THE CURRICULUM VITAE AND SEEK TO DETERMINE WHAT KIND OF CONFLICTS OPPOSING COUNSEL IS REFERRING TO SUPPOSEDLY JUSTIFY THE CHANGED EXPERT. | 0.25 | 62.50 |
| 09/05/07 | SDW | RECEIVE AND REVIEW REPLY E-MAIL FROM CO-COUNSEL, ROBERT HUFNAGEL, REGARDING THE LETTER WE HAVE RECEIVED FROM RICHARD LEUTHOLD AND THE 1ST AMENDED DESIGNATION OF EXPERT WITNESS IN THIS MATTER. | 0.1 | 25.00 |
| 09/06/07 | BSR | CONFERENCE WITH STEPHANIE REGARDING LITIGATION AND EXPERT WITNESS DESIGNATION; CONFERENCE WITH ROBERT HUFNAGLE REGARDING SAME; REVIEW RUTTER GUIDE ON EXPERT WITNESS DESIGNATION; REVIEW DRAFT LETTER TO LUTHHOLD ON POINT. | 0.9 | 225.00 |
| | SDW | DRAFT LETTER TO OPPOSING COUNSEL RICHARD LEUTHOLD REGARDING THE 1ST AMENDED DESIGNATION OF EXPERT WITNESS IN THIS MATTER AND REVIEW THIS LETTER WITH ATTORNEY, BRUCE ROSEN. INTEROFFICE CONFERENCE WITH MR. ROSEN AND TELECONFERENCE WITH MR. ROSEN AND CO-COUNSEL, ROBERT HUFNAGEL, REGARDING DEPOSING BOTH EXPERTS, OBTAINING THE FILES OF BOTH EXPERTS, AND OBTAINING A GOOD REASON JUSTIFYING THE DE-DESIGNATION AND FIRST AMENDED | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | DESIGNATION OF EXPERTS. FORWARD DRAFT VERSION OF THE LETTER TO MR. HUFNAGEL FOR HIS REVIEW AND COMMENT. | 2.25 | 562.50 |
| 09/10/07 | SDW | FINALIZE LETTER IN RESPONSE TO OPPOSING COUNSEL RICHARD LEUTHOLD'S FIRST AMENDED DESIGNATION OF EXPERT WITNESS AND SEND IT TO MR. LEUTHOLD VIA FIRST CLASS MAIL AND FACSIMILE (2 PAGES). | 0.4 | 100.00 |
| 09/17/07 | SDW | RECEIVE AND REVIEW E-MAIL FROM CO-COUNSEL, ROBERT HUFNAGEL, REQUESTING THE CERTAIN INVOICES BE PROVIDED TO THEIR EXPERT. FORWARD THIS E-MAIL TO BUSINESS MANAGER, MICHAEL DUELL, REQUESTING THAT HE OBTAIN THE INFORMATION REQUESTED BY ATTORNEY HUFNAGEL. ADDITIONALLY REVIEW THE NOTICES OF TAKING THE DEPOSITIONS OF HARP'S EXPERT WITNESSES, MESSERS HURWITZ AND BRENNAN, BY THE WAAGE LAW FIRM APC. | 0.4 | 100.00 |
| 09/18/07 | SDW | DRAFT AND SEND AN E-MAIL TO ATTORNEY'S SCOTT WAAGE AND BRUCE ROSEN INFORMING THEM THAT YESTERDAY WE RECEIVED THE NOTICES OF TAKING THE DEPOSITIONS OF HARP'S EXPERT WITNESSES, MESSERS HURWITZ AND BRENNAN, BY THE WAAGE LAW FIRM APC AND SUMMARIZE THE DOCUMENTS SOUGHT BY THIS NOTICE. | 0.3 | 75.00 |
| 09/20/07 | BSR | REVIEW VARIOUS BILLINGS AND MARK FOR PRODUCTION TO EXPERT AS REQUESTED; CONFERENCE WITH BUSINESS MANAGER MIKE DUELL REGARDING ITEMS NOTED. | 2.5 | 625.00 |
| 09/21/07 | BSR | RESEARCH, REVIEW AND ANALYSIS REGARDING ATTACHMENT AND NOTE ISSUES FOR UPCOMING ATTACHMENT APPLICATION. | 2.4 | 600.00 |
| 09/24/07 | SDW | RECEIVE AND REVIEW THE NOTICES OF THE DEPOSITIONS OF DAVID GRANT, SCOTT WAAGE, AND DAVID LEE RICE. DRAFT AND SEND AN E-MAIL TO ATTORNEYS SCOTT WAAGE AND BRUCE ROSEN, AND FIRM DIRECTOR, JUNE WAAGE INFORMING THEM OF THE NOTICED DEPOSITIONS AND THE DATES AND TIMES THE DEPOSITIONS HAVE BEEN NOTICED | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | FOR. | 0.3 | 75.00 |
| 09/26/07 | BSR | REVIEW INVOICES/SPREADSHEET REGARDING PARTICULAR ITEMS REQUESTED BY EXPERT WITNESS; REVIEW ITEMS PREVIOUSLY PROVIDED; CALL TO EXPERT TO DISCUSS WHAT ITEMS ARE NEEDED/REQUESTED. | 1.4 | 350.00 |
| | SDW | INTEROFFICE CONFERECE WITH FIRM DIRECTOR, JUNE WAAGE, REGARDING DEFENDANTS' NOTICES OF TAKING THE DEPOSITIONS OF ATTORNEYS DAVID GRANT AND SCOTT WAAGE ON OCTOBER 12, 2007 AND EXPERT WITNESS, DAVID LEE RICE ON OCTOBER 24, 2007. REVIEW LITIGATION FILE TO DETERMINE WHEN THE DEPOSITIONS OF RICHARD HARP AND KAREN HARP WERE NOTICED. PURSUANT TO INSTRUCTIONS BY MS. WAAGE, DRAFT AND SEND AN E-MAIL TO CO-COUNSEL, ROBERT HUFNAGEL, REQUESTING THAT HE ADVISE OPPOSING COUNSEL, RICHARD LEUTHOLD, THAT MESSRS GRANT AND WAAGE ARE NOT AMENABLE TO BEING DEPOSED ON OCTOBER 12TH, OR ANY DATE PRIOR TO THE DEPOSITIONS OF RICHARD AND KAREN HARP, PARTICULARLY IN LIGHT OF THE FACT THAT THEIR DEPOSITIONS WERE NOTICED ON MARCH 29, 2007. ALSO, REQUEST MR. HUFNAGEL TO PREPARE A MOTION COMPELLING THE DEPOSITIONS OF RICHARD AND KAREN HARP. RECEIVE AND REVIEW LETTER FROM CO-COUNSEL, ROBERT HUFNAGEL, REGARDING DEFENDANTS' OBJECTIONS TO THE DEPOSITIONS OF DEFENDANTS AND CROSS-COMPLAINANTS' EXPERT WITNESSES SET FOR OCTOBER 8, 2007 AND THE NEED TO OBTAIN ALTERNATIVE DATES FOR THESE DEPOSITIONS. E-MAIL CORRESPONDENCE WITH BUSINESS MANAGER, MICHAEL DUELL, INQUIRING INTO THE STATUS OF OBTAINING THE INVOICES REQUESTED BY ROBERT A. HUFNAGEL ON SEPTEMBER 14, 2007 ON BEHALF OF THEIR EXPERT WITNESS. | 1.25 | 312.50 |
| 10/01/07 | BSR | TELEPHONE CONFERENCE WITH EXPERT WITNESS DAVID RICE REGARDING INVOICES REQUESTED, DEADLINES, DISCOVERY DATES, RESPONSE TO BILL OF PARTICULARS. | 0.6 | 150.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | SDW | RECEIVED AND REVIEWED E-MAIL FROM ROBERT HUFNAGEL DATED 9/28/07 WHEREIN HE STATES THAT HE WILL PROBABLY NEED TO REQUEST A CONTINUANCE IN THE HARP MATTER SINCE THE HARPS ARE APPARENTLY UNAVAILABLE FOR DEPOSITION DUE TO RICHARD HARP'S MEDICAL CONDITION. TELECONFERENCE WITH SHERYL IN DEPARTMENT 67 REGARDING THE LACK OF PAPERS BEING FILED IN REGARD TO THE MOTION FOR SUMMARY JUDGMENT THAT WAS ON CALENDAR FOR OCTOBER 5TH. TELECONFERENCE WITH SHERYL, CALENDAR CLERK FOR DEPARTMENT 67, REGARDING THE UPCOMING MOTION FOR SUMMARY JUDGMENT AND THE ABSENCE OF FILED PAPERS. REQUEST THAT SHE CONTACT MR. HUFNAGEL FOR FURTHER DETAILS. | 0.5 | 125.00 |
| 10/02/07 | SDW | RECEIVED AND REVIEWED E-MAIL FROM FIRM DIRECTOR, JUNE WAAGE, STATING THAT WE WILL NOT AGREE TO A TRIAL CONTINUANCE IN THIS MATTER. | 0.1 | 25.00 |
| 10/03/07 | BSR | REVIEW AND ANALYSIS REGARDING UPCOMING DISCOVERY ISSUES; CONFERENCE WITH FIRM ADMINISTRATOR JUNE WAAGE AND ATTORNEY STEPHANIE WINSTEAD REGARDING STATUS. | 0.8 | 200.00 |
| 10/04/07 | BSR | REVIEW EMAILS FROM ATTORNEY STEPHANIE WINSTEAD AND ROBERT HUFFNAGLE REGARDING DISCOVERY AND RESPOND. | 0.4 | 100.00 |
| | SDW | LENGTHY TELECONFERENCES WITH CO-COUNSEL, ROBERT HUFNAGEL, REGARDING THE NEED TO TAKE THE DEPOSITIONS OF RICHARD HARP AND KAREN HARP NEXT WEEK MONDAY AND THE NEED TO SCHEDULE THE DEPOSITIONS OF ATTORNEYS SCOTT WAAGE AND DAVID GRANT TO TAKE PLACE SHORTLY THEREAFTER. ADDITIONALLY INFORM MR. HUFNAGEL THAT WE WILL NOT AGREE TO A CONTINUANCE OF THE TRIAL DATE IN THIS MATTER. DISCUSS WITH MR. HUFNAGEL WHETHER OR NOT ALL OF THE WORK PERFORMED FOR MR. HARP HAS BEEN PRODUCED AND SPECIFICALLY DISCUSS WHETHER OR NOT A DYNASTY TRUST WAS PRODUCED. E-MAIL CORRESPONDENCE WITH ATTORNEY, BRUCE | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | ROSEN REGARDING THE DOCUMENTS THAT HAVE BEEN PRODUCED AND THE NEED TO VERIFY WHETHER OR NOT THE TRUST IN QUESTION HAS BEEN PRODUCED. RECEIVE AND REVIEW LETTERS FROM MR. HUFNAGEL ADDRESSED TO ATTORNEY, SCOTT WAAGE, REITERATING THE TOPICS DISCUSSED DURING OUR EARLIER TELEPHONE CONVERSATION. RECEIVE AND REVIEW LETTERS FROM MR. HUFNAGEL ADDRESSED TO ATTORNEY, RICHARD LEUTHOLD, CONFIRMING THE DEPOSITION OF DEFENDANTS' EXPERT, STUART HURWITZ SET FOR OCTOBER 8, 2007 AND INFORMING HIM THAT THE DEPOSITIONS OF MR. WAAGE AND MR. GRANT WILL ONLY TAKE PLACE AFTER THE DEPOSITIONS OF MR. HURWITZ, MR. HARP AND MRS. HARP HAVE CONCLUDED. E-MAIL CORRESPONDENCE WITH MR. WAAGE REGARDING MR. HUFNAGEL'S REQUEST FOR TRIAL CONTINUANCE. | 2.8 | 700.00 |
| 10/05/07 | SDW | TELECONFERENCE WITH KARIN KHAZEN AT YEE AND BELILOVE REGARDING TAKING THE DEPOSITIONS OF THE HARPS ON MONDAY, OCTOBER 8TH AT RICHARD LEUTHOLD'S OFFICE. DRAFT AND SEND AN E-MAIL TO ATTORNEY SCOTT WAAGE SUMMARIZING MY CONVERSATION WITH MS. KHAZEN, INFORMING HIM THAT RICHARD HARP'S DEPOSITION WILL TAKE PLACE AT 10:00 AM AND KAREN'S DEPOSITION WILL TAKE PLACE AT 3:00 PM, AND INQUIRING WHETHER OR NOT THE WAAGE LAW FIRM WILL NEED TO BE REPRESENTED AT THE DEPOSITIONS. | 0.3 | 75.00 |
| 10/08/07 | BSR | DEPOSITION OF RICK HARP; POST-DEPOSITION CONFERENCE WITH ROBERT HUFNAGLE REGARDING HARP'S RESPONSES TO VARIOUS QUESTIONS. | 8.5 | 2,125.00 |
| 10/09/07 | BSR | CONFERENCE WITH FIRM ADMINISTRATOR JUNE WAAGE AND ATTORNEY STEPHANIE WINSTEAD REGARDING DEPOSITIONS OF THE HARPS. | 1.1 | 275.00 |
| | SDW | INTEROFFICE CONFERENCE WITH ATTORNEY, BRUCE ROSEN, TO DISCUSS MR. HARP'S DEPOSITION TESTIMONY YESTERDAY. | 0.4 | 100.00 |
| 10/10/07 | BSR | DEPOSITIONS OF RICK AND KAREN HARP. | 6.5 | 1,625.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | SDW | INTEROFFICE CONFERENCE WITH ATTORNEY, SCOTT WAAGE, TO DISCUSS THE BACKGROUND AND DEVELOPMENT OF THIS CASE. ADDITIONALLY DISCUSS THAT DUE IN PART TO HIS AND ATTORNEY, DAVID GRANT'S SCHEDULES THEIR DEPOSITIONS WILL NOT BE ABLE TO TAKE PLACE PRIOR TO THE TRIAL DATE, THEREFORE WE WILL NEED TO REQUEST A CONTINUANCE OF THE TRIAL DATE IN THIS MATTER. PURSUANT TO MR. WAAGE'S INSTRUCTIONS, DRAFT AND SEND AN E-MAIL TO CO-COUNSEL, ROBERT HUFNAGEL, INFORMING HIM THAT DUE TO PRESCHEDULED YEAR END TAX PLANNING MEETINGS AND CONDUCTING SEMINARS IN OUR SAN DIEGO, IRVINE AND SEATTLE OFFICES MR. WAAGE'S AND MR. GRANT'S SCHEDULES WILL NOT ACCOMMODATE DEPOSITIONS PRIOR TO THE NOVEMBER 9TH TRIAL DATE AND WE ARE THEREFORE AGREEABLE TO A CONTINUANCE OF THE TRIAL DATE IN THIS MATTER UNTIL EARLY 2008. | 0.75 | 187.50 |
| 10/11/07 | SDW | TELECONFERENCE WITH CO-COUNSEL, ROBERT HUFNAGEL, REGARDING THE NEED TO REQUEST A CONTINUANCE OF THE TRIAL DATE AND PREPARATION OF A DECLARATION OF SCOTT WAAGE IN SUPPORT OF CONTINUING THE TRIAL DATE. | 3.5 | 875.00 |
| 10/15/07 | BSR | CONFERENCE WITH ATTORNEY STEPHANIE WINSTEAD TO DISCUSS RECENT DEPOSITION AND VARIOUS POINTS IN TESTIMONY IN CASE POSTURE. | 0.5 | 125.00 |
| | SDW | RECEIVE AND REVIEW E-MAIL DATED 10/11/07 FROM KARIN KHAZEN AT YEE & BELILOVE AND ATTACHED LETTER FROM CO-COUNSEL, ROBERT HUFNAGEL, REGARDING ADDITIONAL DOCUMENTS PRODUCED. INTEROFFICE CONFERENCE WITH ATTORNEY, BRUCE ROSEN, TO DISCUSS THE DEPOSITIONS OF RICHARD AND KAREN HARP THAT CONCLUDED LAST WEEK AND HIS OPINION OF THE HARP'S AS WITNESSES. RECEIVE AND REVIEW E-MAIL FROM CO-COUNSEL, ROBERT HUFNAGEL, DATED 10/12/07 REGARDING THE NEED TO OBTAIN AN EXECUTED DECLARATION OF SCOTT WAAGE IN SUPPORT OF EX PARTE | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | MOTION TO CONTINUE TRIAL DATE AND ATTACHING A DRAFT DECLARATION FOR MR. WAAGE. RECEIVE AND REVIEW E-MAIL FROM KARIN KHAZEN AT YEE & BELILOVE AND ATTACHED LETTER FROM CO-COUNSEL, ROBERT HUFNAGEL, REGARDING PROCEEDING WITH PREPARATION OF AN EX PARTE APPLICATION TO CONTINUE THE TRIAL AND INFORMING US THAT IN THE EVENT THAT THEIR EX PARTE APPLICATION IS DENIED, MR. WAAGE WILL NEED TO BE IMMEDIATELY AVAILABLE FOR DEPOSITION. | 1.1 | 275.00 |
| 10/16/07 | BSR | REVIEW ATTACHMENT LAW AND OUTLINE ISSUES FOR MEMORANDUM TO SCOTT WAAGE REGARDING WRIT. | 0.8 | 200.00 |
| | SDW | TELECONFERENCE WITH CHERYL, JUDGE COWETT'S CALENDAR CLERK REGARDING THE NEED TO MOVE THE HEARING ON THE EX PARTE APPLICATION CONTINUING TRIAL DATE TO EITHER NEXT TUESDAY OR WEDNESDAY. TELECONFERENCE WITH CO-COUNSEL, ROBERT HUFNAGEL, INFORMING HIM OF SAME AND DISCUSSING THE NEED TO OBTAIN ATTORNEYS SCOTT WAAGE AND DAVID GRANT'S DEPOSITIONS AS SOON AS POSSIBLE SHOULD THE COURT DENY THE MOTION. | 0.5 | 125.00 |
| 10/17/07 | BSR | FINALIZE EMAIL TO SCOTT WAAGE REGARDING ATTACHMENT. | 2.2 | 550.00 |
| | SDW | RECEIVE AND REVIEW LENGTHY E-MAIL FROM ATTORNEY, BRUCE ROSEN, EXPLAINING THAT THE HARPS WILL BE ABLE TO DEFEAT AN ATTACHMENT APPLICATION BECAUSE; 1) THEY DISPUTE BEING GIVEN A COPY OF THEIR WRITTEN CONTRACT FOR LEGAL SERVICES FOR THE DYNASTY TRUST STRUCTURE, 2) ATTACHMENT LAW IS AGAINST GRANTING ATTACHMENT WHEN THE SERVICES ARE PERFORMED FOR AN INDIVIDUAL; 3) MR. HARP CLAIMS THAT THERE WAS A VERBAL AGREEMENT TO CAP FEES AT $25,000 FOR THE DYNASTY TRUST STRUCTURE, AND 4) THIS CASE IS FACTUALLY COMPLICATED BECAUSE FEW FACTS CAN BE AGREED UPON. RECEIVE AND REVIEW 3 PAGE FACSIMILE FROM CO-COUNSEL ROBERT HUFNAGEL, | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | INFORMING ALL PARTIES THAT THE HEARING ON THE EX PARTE APPLICATION CONTINUING TRIAL DATE HAS BEEN MOVED TO NEXT TUESDAY. | 0.4 | 100.00 |
| 10/18/07 | BSR | PREPARATION OF DECLARATION OF SCOTT WAAGE REGARDING TRIAL CONTINUANCE AND CONFERENCE WITH STEPHANIE WINSTEAD REGARDING STATUS. | 1.2 | 300.00 |
| | SDW | E-MAIL CORRESPONDENCE WITH ATTORNEY, BRUCE ROSEN, REGARDING THE UPCOMING HEARING ON THE EX PARTE APPLICATION TO CONTINUE TRIAL DATE AND TRIAL READINESS CONFERENCE. DRAFT DECLARATION OF SCOTT WAAGE IN SUPPORT OF THE EX PARTE APPLICATION TO CONTINUE TRIAL DATE AND TRIAL READINESS CONFERENCE. E-MAIL CORRESPONDENCE WITH CO-COUNSEL, ROBERT HUFNAGEL, REGARDING MR. WAAGE'S DECLARATION AND RECOMMENDED CHANGES TO THE DECLARATION. INTEROFFICE CONFERENCES WITH MR. ROSEN TO DETERMINE WHAT MUST BE PREPARED AND PRESENTED TO THE COURT AT THE TRIAL READINESS CONFERENCE AND TO DISCUSS THE REVISIONS/CLARIFICATIONS THAT MR. ROSEN HAS RECOMMENDED ARE MADE TO MR. WAAGE'S DECLARATION. PROVIDE THE FINAL DECLARATION TO MR. WAAGE FOR HIS REVIEW AND SIGNATURE. CONVERT THE SIGNED DECLARATION INTO PDF FORMAT AND SEND THE DECLARATION TO CO-COUNSEL, ROBERT HUFNAGEL, VIA E-MAIL. | 2.8 | 700.00 |
| 10/19/07 | BSR | REVIEW RULES FOR TRIAL READINESS CONFERENCE REPORT AND BEGIN SEGREGATION OF DOCUMENTS FOR EXHIBIT/REPORT. | 1.3 | 325.00 |
| | SDW | BEGIN AN IN DEPTH REVIEW OF RICHARD HARP'S LENGTHY DEPOSITION TRANSCRIPT AND PREPARATION OF A DEPOSITION TRANSCRIPT INDEX IN PREPARATION FOR THE UPCOMING TRIAL IN THIS MATTER SHOULD THE JUDGE DENY THE REQUEST TO CONTINUE TRIAL DATE. | 2.8 | 700.00 |
| 10/23/07 | SDW | E-MAIL CORRESPONDENCE WITH ATTORNEY, SCOTT WAAGE, REGARDING THE NEED TO HAVE | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | ATTORNEY, BRUCE ROSEN, HANDLE THE COURT APPEARANCES IN THIS MATTER DUE TO THE DIFFICULTY IN MY GETTING TO THE SAN DIEGO COURTHOUSE DUE TO THE SAN DIEGO AND ORANGE COUNTY FIRES AND RESULTING ROAD CLOSURES. E-MAIL CORRESPONDENCE WITH ATTORNEY, ELISHA PECONI, INFORMING ME THAT DUE TO THE FIRES THE SAN DIEGO SUPERIOR COURT WILL BE CLOSED THIS WEEK. DUE TO CONCERN THAT BEING IN LOS ANGELES HE MIGHT NOT HAVE HEARD OF THE SAN DIEGO COURT CLOSURES, DRAFT AND SEND AN E-MAIL TO CO-COUNSEL, ROBERT HUFNAGEL, INFORMING HIM OF SAME. ALTHOUGH THE TRIAL READINESS CONFERENCE AND TRIAL WILL LIKELY BE POSTPONED DUE TO THE COURT CLOSURES, CONTINUE THE IN DEPTH REVIEW OF RICHARD HARP'S DEPOSITION TRANSCRIPT AND PREPARATION OF A DEPOSITION TRANSCRIPT INDEX IN PREPARATION FOR THE UPCOMING TRIAL IN THIS MATTER. | 3.1 | 775.00 |
| 10/24/07 | BSR | CONTINUED SEGREGATION OF DOCUMENTS FOR EXHIBITS/TRIAL READINESS CONFERENCE REPORT. | 4.0 | 1,000.00 |
| | BSR | REVIEW LETTER FROM ATTORNEY BELLILOVE REGARDING CASE SUMMARY AND REVIEW OF DEPOSITION TRANSCRIPT IN HARP; REVIEW EX PARTE CONTINUANCE APPLICATION. | 1.0 | 250.00 |
| | SDW | RECEIVE AND REVIEW E-MAIL SENT YESTERDAY EVENING FROM KARIN KHAZEN AT YEE & BELILOVE. READ LENGTHY LETTER FROM STEVE R. BELILOVE THAT IS ATTACHED TO THE E-MAIL FROM MS. KHAZEN AND SUMMARIZES THE HARPS' CLAIMS AND DAMAGES. | 0.4 | 100.00 |
| 10/25/07 | BSR | CONTINUED PREPARATION AND SEGREGATION OF EXHIBITS FOR TRIAL READINESS CONFERENCE REPORT/TRIAL AND ITEMIZE ISSUES FOR CONFERENCE REPORT. | 4.0 | 1,000.00 |
| 10/26/07 | BSR | CONTINUED PREPARATION OF EXHIBIT FOR TRIAL READINESS REPORT. | 1.5 | 375.00 |
| 10/29/07 | SDW | ATTEMPT TO OPEN PART 2 OF RICHARD | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | HARP'S DEPOSITION TRANSCRIPT AND CAROLYN HARP'S DEPOSITION TRANSCRIPT. UNABLE TO OPEN AND REVIEW THESE DOCUMENTS, DRAFT AND SEND AN E-MAIL TO CO-COUNSEL, ROBERT HUFNAGEL, REQUESTING THAT HE E-MAIL ME THESE DOCUMENTS IN A FORMAT THAT I CAN OPEN. | 0.3 | 75.00 |
| 10/30/07 | BSR | CONTINUED REVIEW OF FILE AND EXHIBITS IN PREPARATION FOR UPCOMING TRIAL READINESS REPORT. | 2.1 | 525.00 |
| | SDW | RECEIVE AND REVIEW CROSS-DEFENDANTS' EX PARTE APPLICATION FOR AN ORDER CONTINUING THE TRIAL DATE WHICH WAS RECEIVED VIA FACSIMILE (27 PAGES). RECEIVE AND REVIEW FACSIMILE FROM MR. HUFNAGEL, DATED OCTOBER 24, 2007, INFORMING COUNSEL THAT THE HEARING ON THE EX PARTE APPLICATION TO CONTINUE TRIAL HAS BEEN TAKEN OFF CALENDAR DUE TO THE COURTS BEING CLOSED FOR THE WEEK DUE TO EXTENSIVE WILDFIRES. RECEIVE AND REVIEW LETTER FROM MR. HUFNAGEL, DATED OCTOBER 24, 2007, REGARDING THE COURT'S DENIAL OF THEIR MOTION FOR SUMMARY ADJUDICATION AND THE ATTACHED TENTATIVE RULING DENYING THE MOTION. RECEIVE AND REVIEW 3 PAGE FACSIMILE FROM MR. HUFNAGEL, INFORMING COUNSEL THAT THE HEARING ON THE EX PARTE APPLICATION TO CONTINUE TRIAL HAS BEEN RESCHEDULED FOR NOVEMBER 6TH AT 8:45 AM AND THAT THE TRIAL READINESS CONFERENCE WILL LIKELY BE RESCHEDULED FOR NOVEMBER 9, 2007. E-MAIL CORRESPONDENCE WITH MR. HUFNAGEL REGARDING HIS SUGGESTION THAT ATTORNEY, SCOTT WAAGE, PREPARE A SUPPLEMENTAL DECLARATION EXPLAINING HOW HE WAS AFFECTED BY THE WILDFIRES AND HOW THIS EXACERBATED HIS INABILITY TO APPEAR FOR DEPOSITION PRIOR TO THE TRIAL DATE. E-MAIL CORRESPONDENCE WITH MR. WAAGE REGARDING MR. HUFNAGEL'S SUGGESTION. DRAFT AND SEND A REPLY E-MAIL TO MR. HUFNAGEL INFORMING HIM THAT MR. WAAGE WILL NOT BE PREPARING A SUPPLEMENTAL DECLARATION. | 1.5 | 375.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/07 | BSR | CONTINUED PREPARATION FOR UPCOMING TRIAL READINESS CONFERENCE; REVIEW FILES AND PULL EXHIBITS FOR REPORT. | 4.0 | 1,000.00 |
| | SDW | RECEIVE VOICE MESSAGE FROM SHERYL ALYEA THE CALENDAR CLERK FOR DEPARTMENT 67 OF THE SAN DIEGO SUPERIOR COURT STATING THAT THE TRIAL READINESS CONFERENCE IN THIS MATTER HAS BEEN CALENDARED FOR TOMORROW MORNING AT 9:30 AM. ATTEMPT TO CONTACT MS. ALYEA TO CONFIRM THE TIME AND DATE OF THE TRIAL READINESS CONFERENCE. LEAVE VOICE MESSAGE FOR CO-COUNSEL, ROBERT HUFNAGEL, INFORMING HIM OF THE MESSAGE RECEIVED BY MS. ALYEA. PURSUANT TO MS. ALYEA'S INSTRUCTIONS, DRAFT A LETTER TO ALL COUNSEL INFORMING THEM THAT THE TRIAL READINESS CONFERENCE IS SCHEDULED FOR TOMORROW AT 9:30 AM AND SEND THIS LETTER TO ALL COUNSEL VIA FACSIMILE (2 PAGES). INTEROFFICE CONFERENCE WITH ATTORNEY, BRUCE ROSEN REGARDING THE MESSAGE RECEIVED FROM MS. ALYEA AND THE DOCUMENTS TO BE PROVIDED AT THE TRIAL READINESS CONFERENCE. TELECONFERENCE WITH MS. ALYEA REGARDING THE NEED TO SCHEDULE THE TRIAL READINESS CONFERENCE FOR A DATE AFTER THE HEARING ON THE EX PARTE MOTION TO CONTINUE TRIAL DATE. TELECONFERENCE WITH MR. HUFNAGEL UPDATING HIM THAT THE TRIAL READINESS CONFERENCE HAS BEEN RE-CALENDARED FOR FRIDAY, NOVEMBER 9TH. PURSUANT TO MS. ALYEA'S INSTRUCTIONS, DRAFT ANOTHER LETTER TO ALL COUNSEL INFORMING THEM THAT THE TRIAL READINESS CONFERENCE IS RESCHEDULED FOR NOVEMBER 9TH AT 8:30 AM AND SEND THIS LETTER TO ALL COUNSEL VIA FACSIMILE (2 PAGES). RECEIVE AND REVIEW A 3 PAGE LETTER FROM MR. HUFNAGEL VIA FACSIMILE STATING THAT HE HAS CONFIRMED WITH THE COURT CLERK AND CALENDARING CLERK THAT THE TRIAL READINESS CONFERENCE IN THIS MATTER HAS BEEN SCHEDULED FOR NOVEMBER 9, 2007 AT 8:30 AM IN DEPARTMENT 67 OF THE SAN DIEGO SUPERIOR COURT. MR. HUFNAGEL FURTHER CONFIRMED THAT THE HEARING ON | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | THE EX PARTE APPLICATION TO CONTINUE THE TRIAL IS SCHEDULED FOR NOVEMBER 6, 2007 AT 8:45 AM IN DEPARTMENT 67. | 3.2 | 800.00 |
| 11/02/07 | SDW | TELECONFERENCE WITH KARIN KHAZEN AT YEE & BELILOVE, REGARDING THE NEED FOR HER TO PROVIDE US WITH MR. AND MRS. HARP'S DEPOSITION TRANSCRIPTS IN A FORMAT THAT THE LAW FIRM COMPUTERS CAN OPEN. | 0.3 | 75.00 |
| 11/05/07 | SDW | INTEROFFICE CONFERENCE WITH ATTORNEY BRUCE ROSEN REGARDING THE HEARING ON THE MOTION TO CONTINUE TRIAL DATE, WHICH S SCHEDULED FOR TOMORROW. OBTAIN COPIES OF THE DOCUMENTS MR. ROSEN WILL NEED FOR TOMORROW'S HEARING. | 0.5 | 125.00 |
| 11/06/07 | BSR | APPEARANCE AT COURT REGARDING APPLICATION TO CONTINUE TRIAL; REVIEW BANKRUPTCY COURT FILE REGARDING SURGI FILE; EMAIL TO ROBERT HUFNAGEL REGARDING FINDINGS; REVIEW DEPOSITION TRANSCRIPT OF RICHARD HARP; CONFERENCE WITH STEPHANIE REGARDING TRIAL SETTING AND CONFLICT WITH HECKERLING INSTITUTE CONFERENCE, AND HOW TO PROCEDURALLY APPROACH. | 5.0 | 1,250.00 |
| | SDW | RECEIVE AND REVIEW E-MAIL FROM CO-COUNSEL, ROBERT HUFNAGEL, CONCERNING THE OUTCOME OF THE HEARING HELD THIS MORNING ON THE EX PARTE MOTION TO CONTINUE TRIAL DATE. DRAFT AND SEND MR. HUFNAGEL A REPLY E-MAIL INFORMING HIM THAT THE NEW TRIAL DATE CONFLICTS WITH THE HECKERLING CONFERENCE THAT ATTORNEY SCOTT WAAGE AND I ARE SCHEDULED TO ATTEND. LENGTHY INTEROFFICE CONFERENCE WITH ATTORNEY, BRUCE ROSEN, REGARDING THE OUTCOME OF THE HEARING HELD THIS MORNING AND DISCUSS POSSIBLE TACTICS FOR GETTING THE TRIAL DATE MOVED. DISCUSS THAT BECAUSE A NEW JUDGE WAS PRESENT AT THE HEARING, THERE EXISTS AN OPPORTUNITY TO SUBMIT A PEREMPTORY CHALLENGE TO GET A NEW JUDGE REASSIGNED TO THIS CASE. ADDITIONALLY DISCUSS HIS RESEARCH FINDINGS OBTAINED FROM THE BANKRUPTCY | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | COURT CONCERNING THE PRIOR LITIGATION RICHARD HARP WAS INVOLVED IN. TELECONFERENCE WITH SHERYL, THE DEPARTMENT 67 CALENDAR CLERK, REGARDING WHETHER OR ON A DIFFERENT JUDGE HAS BEEN ASSIGNED TO THIS CASE. INFORM MR. ROSEN THAT JUDGE HAYES IS HEARING JUDGE COWETT'S CASES WHILE SHE IS RECOVERING FROM HIP SURGERY AND THAT JUDGE COWETT IS EXPECTED TO RETURN TO THE BENCH IN DECEMBER. | 1.1 | 275.00 |
| 11/07/07 | SDW | E-MAIL CORRESPONDENCE AND TELECONFERENCE WITH CO-COUNSEL, ROBERT HUFNAGEL, REGARDING THE OUTCOME OF THE HEARING ON THE EX PARTE MOTION TO CONTINUE TRIAL DATE AND DISCUSS WITH HIM THE CONFLICTS OF THE TRIAL DATE AND ATTORNEY SCOTT WAAGE'S CALENDAR. E-MAIL CORRESPONDENCE WITH ATTORNEY BRUCE ROSEN AND MR. WAAGE REGARDING THE NEW TRIAL DATE AND THAT MR. HUFNAGEL ADVISED THAT MR. WAAGE BE PREPARED TO MISS THE HECKERLING CONFERENCE WHICH IS CURRENTLY SCHEDULED FOR THE WEEK AFTER TRIAL. ADDITIONALLY INFORM THEM THAT MR. WAAGE'S AND ATTORNEY DAVID GRANT'S DEPOSITIONS WILL NEED TO BE SCHEDULED AND TAKE PLACE AS SOON AS POSSIBLE. | 0.75 | 187.50 |
| 11/08/07 | BSR | CONTINUED PREPARATION OF TRIAL READINESS DOCUMENTATION AND TRIAL BINDERS; NOTE ISSUES FOR UPCOMING TRIAL BRIEF. | 6.6 | 1,650.00 |
| | SDW | INTEROFFICE CONFERENCE WITH FIRM DIRECTOR, JUNE WAAGE, REGARDING THE DEPOSITION INDEXES TO BE CREATED FOR BOTH VOLUMES OF RICHARD HARP'S DEPOSITION TRANSCRIPTS AND FOR KAREN HARP'S DEPOSITION TRANSCRIPT. DRAFT AND SEND AN E-MAIL TO CO-COUNSEL, ROBERT HUFNAGEL, REGARDING PREPARATION OF THESE INDEXES. | 0.25 | 62.50 |
| 11/09/07 | BSR | CONTINUED PREPARATION OF TRIAL READINESS DOCUMENTS AND TRIAL BINDERS/TRIAL BRIEF. | 4.0 | 1,000.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | SDW | RECEIVE AND REVIEW E-MAIL CORRESPONDENCE FROM ATTORNEY, BRUCE ROSEN, AND CO-COUNSEL, ROBERT HUFNAGEL, REGARDING DISCOVERY TO BE OBTAINED IN THIS MATTER. | 0.2 | 50.00 |
| 11/12/07 | BSR | CONTINUED REVIEW OF MATERIALS IN PREPARATION FOR TRIAL AND TRIAL READINESS CONFERENCE. | 6.0 | 1,500.00 |
| | SDW | RECEIVE AND REVIEW 12 PAGE FACSIMILE FROM OPPOSING COUNSEL, RICHARD LEUTHOLD, CONTAINING A SETTLEMENT DEMAND AND NOTICING THE DEPOSITIONS OF ATTORNEYS SCOTT WAAGE AND DAVID GRANT, AND EXPERT DAVID LEE RICE. INTEROFFICE CONFERENCE WITH ATTORNEY BRUCE ROSEN REGARDING THIS FACSIMILE. DRAFT AND SEND AN E-MAIL TO MR. WAAGE AND FIRM DIRECTOR, JUNE WAAGE, SUMMARIZING THE INFORMATION CONVEYED IN THIS FACSIMILE. RECEIVE AND REVIEW AN E-MAIL FROM CO-COUNSEL, ROBERT HUFNAGEL, REGARDING THE AFOREMENTIONED DEPOSITION NOTICES. | 0.7 | 175.00 |
| 11/13/07 | BSR | CONTINUED REVIEW AND ANALYSIS OF MATERIALS IN PREPARATION FOR UPCOMING TRIAL/TRIAL READINESS CONFERENCE. | 7.0 | 1,750.00 |
| | SDW | RECEIVE AND REVIEW A LETTER FROM CO-COUNSEL, ROBERT HUFNAGEL, VIA E-MAIL REGARDING THE RECENT SETTLEMENT OFFER AND HIS RECOMMENDATION TO THE CARRIER THAT THEY ACCEPT THE OFFER. | 0.2 | 50.00 |
| 11/14/07 | BSR | TELEPHONE CONFERENCE WITH ROBERT HUFNAGEL REGARDING RECENT SETTLEMENT OFFER AND DOCUMENTS LOCATED AT BANKRUPTCY COURT CONCERNING HARP; CONTINUED REVIEW AND ANALYSIS IN PREPARATION FOR TRIAL/TRIAL READINESS CONFERENCE. | 5.5 | 1,375.00 |
| 11/15/07 | BSR | CONTINUED REVIEW OF DOCUMENTS AND RECORDS IN PREPARATION FOR TRIAL READINESS CONFERENCE/TRIAL. | 2.6 | 650.00 |
| 11/21/07 | BSR | CONTINUED PREPARATION FOR TRIAL READINESS CONFERENCE AND TRIAL; REVIEW | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | VARIOUS DOCUMENTS AND ORGANIZE EXHIBITS. | 2.0 | 500.00 |
| 11/27/07 | BSR | CONTINUED REVIEW OF DOCUMENTS FROM HARP FILE AND ORGANIZATION OF FACTUAL MATTERS AND EXHIBITS FOR UPCOMING TRIAL READINESS CONFERENCE. | 2.5 | 625.00 |
| 11/28/07 | BSR | CONTINUED REVIEW OF DOCUMENTS IN FILE AND COMPILATION OF EXHIBITS FOR UPCOMING TRIAL READINESS CONFERENCE AND TRIAL. | 9.0 | 2,250.00 |
| 11/29/07 | BSR | CONTINUED PREPARATION OF TRIAL READINESS CONFERENCE EXHIBITS AND CONTINUED REVIEW OF VARIOUS FILES AND RECORDS IN HARP MATTER. | 9.0 | 2,250.00 |
| | SDW | RECEIVE AND REVIEW LETTER FROM ATTORNEY, STEVE BELILOVE, TO ATTORNEY, SCOTT WAAGE, INFORMING HIM THAT THEY HAVE BEEN AUTHORIZED BY THE INSURANCE CARRIER TO ACCEPT CROSS-COMPLAINANTS RICHARD AND KAREN HARP'S DEMAND TO SETTLE THE CROSS-COMPLAINT FOR PAYMENT OF $7,000. ADDITIONALLY RECEIVE AND REVIEW E-MAIL FROM MR. WAAGE REGARDING REFUSAL OF THE SETTLEMENT OFFER AND INSTEAD TAKING THIS CASE TO TRIAL AND JUDGMENT. | 0.3 | 75.00 |
| 11/30/07 | BSR | CONTINUED PREPARATION FOR TRIAL READINESS CONFERENCE AND TRIAL. | 3.0 | 750.00 |
| | | TOTAL FOR PROFESSIONAL SERVICES | 243.05 | $60,175.00 |

| DATE | COSTS ADVANCED | AMOUNT |
|---|---|---|
| 07/31/06 | COSTS ADVANCED TO SAN DIEGO SUPERIOR COURT. | 320.00 |
| 07/31/06 | COSTS ADVANCED FOR COURIER SERVICE TO SUPERIOR COURT AND RETURN OF FORMS TO LAW FIRM FOR COLLECTION PROCEEDINGS. | 35.00 |
| 05/31/07 | COSTS ADVANCED FOR MILEAGE TO AND FROM COURT HOUSE AND PARKING FEE OF $16.00. | 30.00 |
| 06/29/07 | COSTS ADVANCED FOR ONLINE RESEARCH FOR COLLECTION MATTER. | 550.00 |
| 07/20/07 | COSTS ADVANCED FOR MAIL DELIVERY ON JUNE 12, 2007. | 5.00 |
| 08/01/07 | COSTS ADVANCED FOR SERVICE OF PROCESS FOR RICHAR HARP, KAREN HARP, INNOVATIVE MEDICAL DESIGNS, AND FAMILY ARC, LP IN NOVEMBER 2006. | 125.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-11

NAME OF CASE MATTER: COLLECTIONS

| DATE | COSTS ADVANCED | AMOUNT |
|---|---|---|
| 11/07/07 | COSTS ADVANCED FOR PARKING AT SAN DIEGO SUPERIOR COURT FOR COURT APPEARANCE ON NOVEMBER 6, 2007. | 18.00 |
| 11/07/07 | COSTS ADVANCED FOR MILEAGE REIMBURSEMENT FROM LAW FIRM TO SUPERIOR COURT. | 12.00 |
| | SUBTOTAL FOR COSTS ADVANCED | $1,095.00 |
| | TOTAL CHARGES THROUGH 11/30/07 | $61,270.00 |
| | FINANCE CHARGES INCURRED | $2,867.95 |
| | PRIOR BALANCE LESS RECEIPTS | $0.00 |
| | TOTAL AMOUNT DUE FOR THIS MATTER | $64,137.95 |

WE NOW ACCEPT PAYMENTS VIA FACSIMILE, E-MAIL OR ONLINE AT WAAGELAW.COM

PLEASE INCLUDE YOUR CLIENT CODE WHICH IS LOCATED IN THE UPPER RIGHT-HAND CORNER OF YOUR STATEMENT WITH YOUR PAYMENT

FOR BILLING QUESTIONS OR PAYMENTS, PLEASE CONTACT MICHAEL AT (858) 657-0246, EXT. 208 OR E-MAIL AT MDUELL@WAAGELAW.COM

CUTTING EDGE PLANNING......INVESTMENT IN RESULTS

January 9, 2008

RICHARD AND KAREN P. HARP
2122 SUBIDA TERRACE
RANCHO LA COSTA, CA 92009

HARP-01D

NAME OF CASE MATTER: DYNASTY TRUST

STATEMENT OF PROFESSIONAL SERVICES
RENDERED THROUGH NOVEMBER 30, 2007

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/07/05 | SAW | MEETING WITH CLIENTS TO REVIEW AND DISCUSS VARIOUS ESTATE PLANNING ISSUES, TAX PLANNING ISSUES, BUSINESS ISSUES, ASSET PROTECTION ISSUES, ETC.; REVIEW ESTABLISHMENT AND STEPS OF DYNASTY TRUST; REVIEW IRREVOCABLE TRUST REQUIREMENTS, LEGAL AND TAX ACCOUNTING REQUIREMENTS, ETC.; REVIEW GENERATION SKIPPING TRANSFER TAX, ESTATE TAX, AND GIFT TAX RAMIFICATIONS; REVIEW CLIENT OBJECTIVES REGARDING DYNASTY TRUST AND PRESERVATION OF ONE-HALF OF ESTATE FOR FUTURE INVESTMENT AND UTILIZATION OF ONE-HALF OF ESTATE FOR ANTICIPATED NEW MEDICAL DEVICE CORPORATION. | 1.5 | 525.00 |
| 03/14/05 | LJD | MEETING WITH CLIENTS TO DISCUSS DYNASTY TRUST. | 0.0 | 375.00 |
| | SAW | MEETING WITH CLIENTS AND ESTATE AND TRUST TAX ATTORNEY LORNA DROPE TO REVIEW CLIENT PLANNING DECISION, PLANNING OPTIONS AND STRATEGIES ASSOCIATED WITH PROTECTION OF ESTATE FROM CREDITORS, ESTATE TAX, GENERATION SKIPPING TAX, GIFT TAX, ETC.; REVIEW POTENTIAL STRUCTURE AND ITEMS NECESSARY FOR COMPLETION OF FAMILY LIMITED PARTNERSHIP, REVOCABLE LIVING TRUST, AND IRREVOCABLE DYNASTY TRUST INTEGRATED ESTATE TAX STRATEGY; INITIATE AT CLIENT REQUEST IMPLEMENTATION OF COMPREHENSIVE ESTATE AND TAX PLANNING STRATEGY. | 1.5 | 525.00 |
| 03/15/05 | LJD | CREATED A TRANSACTION DETAIL AND TIMELINE DOCUMENT FOR THE IMPLEMENTATION OF THE DEFECTIVE GRANTOR TRUST WITH DYNASTY PROVISIONS; COMPARED A DEFECTIVE GRANTOR TRUST TO THE GRANTOR RETAINED ANNUITY TRUST TO DETERMINE BEST VECHICLE FOR RICK AND KAREN HARPS ESTATE PLANNING GOALS; DETERMINED THE DEFECTIVE GRANTOR TRUST | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-01D

NAME OF CASE MATTER: DYNASTY TRUST

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | WOULD BE THE MOST APPROPRIATE; BEGAN PREPARING A POWER POINT SLIDE OF THE HARP DYNASTY TRUST STRUCTURE; BEGAN PREPARING A REQUEST FOR INFORMATION FOR IMPLEMENTATION OF THIS STRATEGY. WE MAY ALSO WANT TO ESTABLISH A NEW FAMILY LIMITED PARTNERSHIP. | 0.0 | 1,125.00 |
| 03/16/05 | LJD | CONTINUED DRAFTING OF THE TRANSACTION DETAIL AND TIMELINE DOCUMENT. | 0.0 | 125.00 |
| 03/17/05 | LJD | SEVERAL CALLS TO MR. HARP-LEFT MESSAGES; DISCUSSED THE TRANSACTION DETAIL AND TIMELINE WITH ATTORNEY SCOTT WAAGE TO CONFIRM APPROPRIATE TIMELINE DETAILS; ALSO DISCUSSED THE REQUEST FOR INFORMATION TO CONFIRM IT WAS COMPLETE. | 0.0 | 375.00 |
| | LJD | CREATE INTAKE FORM FOR IRREVOCABLE TRUST/DEFECTIVE GRANTOR TRUST. | 1.0 | 250.00 |
| 03/18/05 | LJD | FINALIZE DOCUMENTS FOLLOWING DISCUSSION WITH ATTORNEY SCOTT WAAGE; INCLUDING TRANSACTION DETAIL AND TIMELINE, POWERPOINT SLIDE, REQUEST FOR INFORMATION, AND IRREVOCABLE TRUST INFORMATION SHEET; PREPARED EXPLANATION LETTER TO CLIENT; TWO CALLS TO CLIENT TO DISCUSS THE DOCUMENTS BEING SENT AND CONFIRM ADDRESS; PREPARED FEDEX PACKAGE FOR CLIENT AND SENT EMAIL TO CLIENT WITH ATTACHED DOCUMENTS. | 0.0 | 450.00 |
| 03/23/05 | LJD | MEETING WITH ATTORNEY SCOTT WAAGE AND ATTORNEY DAVID GRANT TO DISCUSS HARP'S DEFECTIVE GRANTOR TRUST STRATEGY AND THE NEXT STEPS THAT NEED TO BE TAKEN. | 1.2 | 300.00 |
| | SAW | INTER-OFFICE CONFERENCE WITH ASSOCIATE ESTATE AND TRUST ATTORNEY LORNA DROPE AND TAX ATTORNEY DAVID J. GRANT TO REVIEW PROGRESS WITH PREPARATION OF PLANNING FOR CLIENTS' DYNASTY TRUST AND ESTATE PLANNING OBJECTIVES; REVIEW POTENTIAL IMPLEMENTATION OF NEW FAMILY LIMITED PARTNERSHIP TO HOLD GLOBAL | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-01D

NAME OF CASE MATTER: DYNASTY TRUST

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | SPINAL SKUNK WERKS AND VARIOUS TRANSFERS OF ASSETS INTO FAMILY LIMITED PARTNERSHIP WITH PLANNING FOR PARTNERSHIP DISCOUNTING; REVIEW VARIOUS ESTATE AND TAX PLANNING TRANSFERS AND STRATEGIES IN PREPARATION OF CLIENTS' OVERALL ESTATE PLAN. | 1.0 | 350.00 |
| 03/24/05 | LJD | TELEPHONE CALLS TO CLIENT TO CHECK ON STATUS ON THE REQUEST FOR INFORMATION AS WELL AS REQUEST FURTHER INFORMATION AND THE NAMES OF THEIR CHILDREN. | 0.3 | 75.00 |
| 03/29/05 | SAW | INTER-OFFICE CONFERENCE WITH ASSOCIATE TRUST TAX ATTORNEY LORNA DROPE TO REVIEW PROGRESS AND STATUS WITH RESPECT TO CLIENTS' OVERALL ESTATE PLANNING STRATEGY AND UTILIZATION AND CREATION OF DYNASTY TRUST AND INITIATION OF POTENTIAL NEW FAMILY LIMITED PARTNERSHIP TO HOLD GLOBAL SPINAL SKUNK WERKS; REVIEW TAX PLANNING, ESTATE TAX PLANNING, GIFT TAX PLANNING AND GENERATION SKIPPING TRANSFER TAX PLANNING ISSUES ARISING DURING PLANNING FOR HARPS' DYNASTY TRUST. | 0.5 | 175.00 |
| 03/31/05 | LJD | CALL FROM RICK HARP - STATUS REPORT ON INFORMATION GATHERING PROCESS. | 0.1 | 25.00 |
| 05/03/05 | LJD | PHONE CALL FROM RICK HARP REGARDING STATUS OF DYNASTY STRATEGY. I EXPLAINED THAT WE STILL NEED NAME OF PARTNERSHIP AND BYLAWS FOR SURGIFILE, AS WELL AS CONFIRMATION OF HIS HOLDINGS IN SURGIFILE. SET APPOINTMENT FOR THURSDAY. EMAIL SCOTT WAAGE REGARDING THE SAME. EMAIL TO BOB JENSEN REGARDING NEED TO MEET. PHONE CALL TO GLENN GARLICK, APPRAISER, REGARDING STATUS OF ENGAGEMENT LETTER AND DISCOUNTING OF FAMILY LIMITED PARTNERSHIP INTERESTS. WILL SEND ENGAGEMENT LETTER TO OUR OFFICE FOR THURSDAY MEETING WITH CLIENT (STILL WAITING ON NAME OF PARTNERSHIP) | 1.0 | 250.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-01D

NAME OF CASE MATTER: DYNASTY TRUST

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | SAW | INTEROFFICE CONFERENCE WITH ASSOCIATE TRUST TAX ATTORNEY LORNA DROPE TO REVIEW ITEMS ASSOCIATED WITH IMPLEMENTATION OF DYNASTY TRUST AND VARIOUS PROVISIONS AND DRAFTING OF SAME; CONFIRMATION THAT CLIENT HAS CONTACTED LORNA DROPE IN RESPONSE TO PREVIOUS EMAILS AND TELEPHONE MESSAGES; REVIEW ITEMS NECESSARY FOR COMPLETION OF TRUST. | 0.25 | 87.50 |
| 05/04/05 | LJD | REVIEW GST IMPLICATION WITH DYNASTY STRATEGY STRUCTURE. CALL TO GLENN GARLICK, APPRAISER, TO DISCUSS DISCOUNTING WITH ALTERNATE STRUCTURES. PREPARE POWERPOINT PRESENTATION OF ALTERNATE STRUCTURES. BEGIN DRAFTING DEFECTIVE GRANTOR TRUST WITH DYNASTY PROVISIONS. | 2.2 | 550.00 |
| | LJD | PREPARE FOR AND MEET WITH CLIENT TO DISCUSS STRATEGIES FOR DYNASTY TRUST. | 1.75 | 437.50 |
| 05/05/05 | SAW | PREPARATION AND WORK ITEMS RELATED TO DRAFTING OF IRREVOCABLE DYNASTY TRUST FOR TRANSFER TRUST EXEMPTIONS, GIFT TAX EXEMPTIONS, ESTATE TAX EXEMPTIONS, ETC.; REVIEW ITEMS AND DISCUSSION REGARDING CLIENT'S OVERALL ESTATE PLANNING, BUSINESS PLANNING, AND TAX PLANNING OBJECTIVES; REVIEW DRAFTED TRUST INSTRUMENTS AND LIMITED PARTNERSHIPS, ETC. | 1.25 | 437.50 |
| 05/11/05 | KSF | LEFT MESSAGE FOR RICK HARP THAT WE NEED THE NAMES FOR THE TRUSTS AND THE NAME OF THE CALIFORNIA CO-TRUSTEE - FLAT RATE FEE. | 0.1 | 0.00 |
| | LJD | BEGIN DRAFTING DYNASTY TRUSTS; PURSUANT TO MEETING MAY 5, WE HAVE CHANGED STRATEGIES SLIGHTLY AND WILL BE DRAFTING STRAIGHT DYNASTY TRUST RATHER THAN DEFECTIVE GRANTOR TRUSTS WITH DYNASTY PROVISIONS. UPDATE POWERPOINT SLIDE TO DEPICT FINAL STRUCTURE - KAREN & RICK TO RETAIN LP INTERESTS IN FAMILY ARK AND TRUSTS NO | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-01D

NAME OF CASE MATTER: DYNASTY TRUST

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | LONGER "DEFECTIVE." REVIEW REQUIRED TRUST PROVISIONS PROVIDED BY U.S. TRUST COMPANY OF DELAWARE - TO DETERMINE HOW THEY FIT TOGETHER WITH OUR CURRENT TRUST PROVISIONS, ETC. | 6.75 | 1,687.50 |
| | SAW | INTEROFFICE CONFERENCE WITH ASSOCIATE TRUST TAX ATTORNEY LORNA DROPE AND PARALEGALS WITH RESPECT TO STATUS AND INFORMATION REQUIRED FROM CLIENT FOR FOLLOW UP AND CONCLUSION OF DRAFTING OF TRUST; REVIEW NEED FROM CLIENT FOR PROVISION OF NAMES FOR TRUSTS AND LOCAL TRUSTEES; PARALEGALS TO CONTACT CLIENT REGARDING SAME. | 0.4 | 140.00 |
| 05/12/05 | LJD | FINALIZE FIRST DRAFT OF THE STEPHEN BLAKE CARTER TRUST, INCLUDE ADDING TRUSTEE LANGUAGE AS REQUIRED BY U.S. TRUST OF DELAWARE. FINALIZE FIRST DRAFT OF SUSAN ANN STIPATI TRUST. MEETING WITH CLIENT TO DISCUSS STATUS OF ESTATE PLANNING DOCUMENTS. EXECUTE FAMILY ARK LIMITED PARTNERSHIP DOCUMENTS AND DISCUSS OUTSTANDING ISSUES WITH RESPECT TO DYNASTY TRUST, INCLUDING WHO SHALL SERVE AS INITIAL TRUSTEE. FOLLOW UP EMAIL TO CLIENT REQUESTING FURTHER INFORMATION AS DISCUSSED IN MEETING | 5.25 | 1,312.50 |
| | SAW | MEETING WITH RICK AND KAREN HARP TO REVIEW DRAFTED PROVISIONS OF DYNASTY TRUST AND FAMILY LIMITED PARTNERSHIP; DISCUSSIONS REGARDING TAX PLANNING, TRANSFER TAXES, ESTATE PLANNING, ASSET PROTECTION, BUSINESS PLANNING; INCORPORATE DISCUSSIONS AND CHANGES INTO DRAFT DOCUMENTATION WITH CLIENT DURING DRAFT PLANNING MEETING FOR TRUST AND LIMITED PARTNERSHIP. | 1.0 | 350.00 |
| 05/13/05 | LJD | PHONE CALL TO U.S. TRUST COMPANY DELAWARE REGARDING REVIEW OF TRUST DRAFT; LEFT MESSAGE. PHONE CALL TO GLENN GARLIC TO CONFIRM RECEIPT OF INFORMATION AND DISCUSS VALUE OF FAMILY ARK.DISCUSSED CONTROL PREMIUM | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-01D

NAME OF CASE MATTER: DYNASTY TRUST

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | IN SURGIFILE. GLENN TO DETERMINE PERCENT LIMITED PARTNERSHIP INTERESTS EQUAL TO $1.1 MILLION. PHONE CALL FROM CATHY MCVEIGH AT U.S. TRUST. EMAILED A DRAFT COPY OF THE DYNASTY TRUST TO MS. MCVEIGH FOR REVIEW. EMAIL FROM CATHY MCVEIGH REQUESTING INFORMATION -- IDENTITY OF GRANTORS AND INCOME BENEFICIARIES. | 1.3 | 325.00 |
| 05/16/05 | KSF | LEFT MESSAGE FOR RICK HARP TO RETURN CALL REGARDING REQUIRED INFORMATION FOR DYNASTY TRUST - FLAT RATE FEE. | 0.1 | 0.00 |
| 05/17/05 | SAW | INTER-OFFICE CONFERENCE WITH ASSOCIATE TRUST AND TAX ATTORNEY LORNA DROPE AND PARALEGALS REGARDING STATUS OF CLIENTS DRAFTING OF DYNASTY TRUST PROVISIONS, TAX PLANNING, FAMILY LIMITED PARTNERSHIP, ETC.; CONFIRM THAT PARALEGALS LEFT ADDITIONAL MESSAGE FOR RICK HARP TO PROVIDE ADDITIONAL INFORMATION REQUIRED BY OUR FIRM TO ENABLE FINALIZATION OF TRUST PLANNING, PARTNERSHIP PLANNING, ETC. | 0.5 | 175.00 |
| 05/19/05 | SAW | MEETING WITH RICK AND KAREN HARP TO REVIEW AND DISCUSS DYNASTY TRUST TRANSFER TAX PROVISIONS. | 1.5 | 525.00 |
| 05/23/05 | LJD | CHANGES TO DYNASTY TRUST PROVISIONS. | 0.75 | 187.50 |
| 05/24/05 | LJD | REVIEW DELAWARE'S PRINCIPAL AND INCOME ACT TO DETERMINE IF NET CAPITAL GAIN CAN BE ALLOCATED TO INCOME RATHER THAN PRINCIPAL FOR PURPOSES OF DISTRIBUTION.YES - DELAWARE LAW ALLOWS THE TRUSTEE TO ALLOCATE NET CAP GAIN TO INCOME. | 0.75 | 187.50 |
| | LJD | PREPARE & SEND INFORMATION SHEET TO U.S. TRUST OF DELAWARE WITH REQUESTED INFORMATION. REVIEW WARRANT AGREEMENT FOR SURGIFILE STOCK. NEED TO DETERMINE IF OPTIONS HAVE BEEN EXERCISED/OR WILL BE EXERCISED. ALSO NEED TO ADVISE CLIENT OF TAX CONSEQUENCES RELATED TO THE TIMING OF THE EXERCISE. WILL NOT | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-01D

NAME OF CASE MATTER: DYNASTY TRUST

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | BE FULLY VESTED UNTIL DECEMBER 6, 2005 (OR UPON CHANGE IN CONTROL OF THE COMPANY). REVIEW SCANGAS DYNASTY TRUST. NOT TRULY DYNASTY, - CREATED UNDER MASSACHUSETTS LAW, WHICH HAS ADOPTED THE UNIFORM STATUTORY RULE AGAINST PERPETUITIES. | 3.1 | 775.00 |
| 05/26/05 | LJD | EXCHANGED PHONE CALLS WITH GLENN GARLICK REGARDING FINAL APPRAISAL NUMBERS FOR SURGIFILE. FAXED APPRAISAL REPORT TO GLENN FOR SCANGAS. UPDATED POWERPOINT WITH ACTUAL FAIR MARKET VALUE NUMBERS. DETERMINED GIFT TAX CONSEQUENCES WITH CURRENT PERCENTAGES BEING TRANSFERRED. | 2.6 | 650.00 |
| 06/02/05 | LJD | SEVERAL PHONE CALLS TO CLIENT TO ARRANGE FOR APPOINTMENT. | 0.2 | 50.00 |
| 06/03/05 | LJD | BEGIN DRAFTING DISCLOSURE AND RELEASE. UPDATE POWERPOINT SLIDE BASED UPON VALUATION FROM HOULIHAN APPRAISERS. MEETING WITH CLIENT TO DISCUSS FINAL PERCENTAGES TO GIFT TO DYNASTY TRUSTS. | 2.2 | 550.00 |
| | LJD | PHONE CALL TO GLENN GARLICK TO CHANGE FINAL PERCENTAGE INTERESTS FOR TRANSFERS TO TRUST -- FOR APPRAISAL PURPOSES. | 0.2 | 50.00 |
| 06/08/05 | LJD | BEGIN FINAL DRAFT OF DYNASTY TRUSTS PURSUANT TO MEETING WITH CLIENTS 6-3-2005. | 1.75 | 437.50 |
| 06/10/05 | LJD | CALL TO NORRIS WRIGHT TO FINALIZE INFORMATION FOR TRUST. FINALIZE SUSAN STIPATI TRUST; EMAIL TRUST TO DELAWARE TRUSTEE. FINALIZE STEPHEN BLAKE TRUST; WAIT TO SEND UNTIL FINAL REVIEW OF STIPATI TRUST. CALL FROM DELAWARE TRUSTEE - 2 SOCIAL SECURITY NUMBERS DID NOT CHECK OUT. NEED TO FOLLOW UP WITH RICK HARP. MAY NEED COPIES OF SOCIAL SECURITY CARDS. | 4.1 | 1,025.00 |
| 06/13/05 | LJD | SPOKE WITH NORRIS WRIGHT REGARDING FINAL REVISIONS TO TRUST. | 0.3 | 75.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-01D

NAME OF CASE MATTER: DYNASTY TRUST

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/14/05 | LJD | READ AND REVIEW EMAIL FROM NORRIS WRIGHT - U.S. TRUST. MODIFY SUSAN STIPATI TRUST AS SUGGESTED. CALL TO DEBRA NICHOLS REGARDING SOCIAL SECURITY NUMBER FOR CHARLES HARP. NEED W9 FORM SIGNED (TWO SOCIAL SECURITY NUMBERS ATTACHED TO NAME). FAXED W9 TO DEBRA AS REQUESTED. | 4.75 | 1,187.50 |
| | SAW | INTEROFFICE CONFERENCES WITH ESTATE TRUST AND TAX ATTORNEY LORNA DROPE AND CORPORATE TAX ATTORNEY DAVID GRANT REGARDING FURTHER COORDINATION, COMMUNICATION AND IMPLEMENTATION ITEMS ASSOCIATED WITH CLIENT'S ESTATE PLAN; REVIEW CLIENT'S ESTATE PLANNING STATUS AND ITEMS REQUIRED FOR COMPLETION OF OVERALL ESTATE STRATEGY; DISCUSSION REGARDING FURTHER TECHNIQUES TO MINIMIZE CLIENT'S ESTATE TAX EXPOSURE AND ASSET PROTECTION AND LIABILITY PROCEDURES. | 1.0 | 350.00 |
| 06/15/05 | LJD | MEETING WITH CLIENTS TO EXECUTE DYNASTY TRUST, ASSIGNMENTS TO TRUST AND CONSENT TO ASSIGNMENT. CHANGES TO TRUST TO INCLUDE GREATER OF FIVE PERCENT OF TRUST VALUE OR ALL NET INCOME. PHONE CALL FROM TOM STEPP TO DISCUSS WHY SURGIFILE STOCK HAS NOT BEEN TRANSFERRED TO FAMILY ARK. TWO ISSUES: (1) CLIENT HAS A PROMISSORY NOTE FOR $11,000 -- SURGIFILE WILL NOT TRANSFER STOCK UNLESS DEBT IS PAID OR ASSUMED BY CLIENT PERSONALLY. (2) SURGIFILE STATES THEY HAVE AN AGREEMENT BY WHICH THEY CAN CAUSE CLIENT TO SURRENDER STOCK IN ORDER TO RE-ISSUE TO OTHER INVESTORS IN ORDER TO RAISE CAPITAL, IF NECESSARY. RESOLUTION - CLIENT WILL EXECUTE AGREEMENT TO ASSUME LIABILITY ON THE NOTE; FAMILY ARK WILL TAKE SURGIFILE STOCK SUBJECT TO ANY RESTRICTIONS THAT CLIENT IS SUBJECT TO, IF ANY. FAMILY ARK WILL REDEEM CLIENT'S SHARES OF LP UNITS FOR SURGIFILE STOCK IF NECESSARY. TOM STEPP TO SEND DOCUMENTS REQUIRED BY | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-01D

NAME OF CASE MATTER: DYNASTY TRUST

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | SURGIFILE IN ORDER TO COMPLETE THE TRANSFER. WE WILL FINALIZE DOCUMENTS AND FAX THEM TO CLIENT AT HOTEL IN ARIZONA. FOLLOW UP CALLS TO/FROM RICK HARP TO DISCUSS RESOLUTION AND NEXT STEPS. | 5.3 | 1,325.00 |
| 06/16/05 | LJD | SEVERAL PHONE CALLS WITH CLIENT TO DISCUSS STATUS OF SURGIFILE STOCK AND TRANSFER DOCUMENTS; FAX OVER TO CLIENT ASSUMPTION AGREEMENT AND GUARANTY RELATED TO SURGIFILE STOCK, OUTSTANDING LOAN AND TRANSFERABILITY. CLIENT TO EXECUTE AND FAX BACK. | 1.5 | 375.00 |
| 06/22/05 | LJD | FINALIZE FIRST DRAFT OF ESTATE PLANNING DOCUMENTS (UPDATED DOCUMENTS). MEETING WITH CLIENT TO EXECUTE CONSENT TO CONTRIBUTION OF PROPERTY FOR SURGIFILE STOCK. FURTHER DISCUSS EXERCISE OF OPTIONS/WARRANTS. | 1.2 | 300.00 |
| | SAW | INTEROFFICE CONFERENCE WITH CORPORATE TAX ATTORNEY DAVID GRANT, ESTATE AND TRUST TAX ATTORNEY LORNA DROPE, AND CPA ROBERT JENSEN TO COORDINATE CLIENT'S CONTINUING INCOME TAX, ESTATE TAX, GIFT TAX, AND OVERALL PERSONAL ESTATE PLANNING; REVIEW ITEMS TO ENSURE CLIENT'S OBJECTIVES ARE BEING MAXIMIZED AND TAXES ARE BEING MINIMIZED. | 0.5 | 175.00 |
| 06/23/05 | LJD | RECEIVED DOCUMENTS FROM ATTORNEY TOM STEPP FOR TRANSFER OF SURGIFILE STOCK TO FAMILY LIMITED PARTNERSHIP. EMAIL TO CLIENT FOR EXECUTION. | 0.5 | 125.00 |
| 07/11/05 | DJG | TELEPHONE CONFERENCE WITH U.S. TRUST REGARDING INFORMATION ON TRUST FUNDING NEEDED TO SATISFY PATRIOT ACT REQUIREMENTS. | 0.4 | 120.00 |
| 08/18/05 | SAW | MEETING WITH CLIENTS TO OBTAIN COPY OF STOCK INSTRUMENT TRANSFERRED FROM SURGIFILE, INC. TO FAMILY ARK, L.P.; CONFIRMATION OF TRANSFER AND COPY OF CERTIFICATE OBTAINED; REVIEW VARIOUS | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-01D

NAME OF CASE MATTER: DYNASTY TRUST

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | CLOSING TRANSACTION ITEMS BETWEEN DYNASTY TRUSTS AND FAMILY LIMITED PARTNERSHIP TO INCLUDE SALE, PURCHASE AND ACQUISITION OF LIMITED PARTNERSHIP INTERESTS. | 0.75 | 262.50 |
| 08/25/05 | BSR | CONFERENCE WITH BUSINESS MANAGER MICHAEL DUELL REGARDING HARP ASSIGNMENT. NO CHARGE. | 0.5 | 0.00 |
| 08/29/05 | BSR | REVIEW AND ANALYSIS REGARDING PURCHASE OF FAMILY LIMITED PARTNERSHIP INTEREST BY DYNASTY TRUST; BEGIN DRAFT CONTRACT LANGUAGE. | 1.25 | 312.50 |
| | BSR | DRAFT CONTRACTS FOR LIMITED PARTNERHIP PURCHASE AGREEMENT; MEMORANDUM TO ATTORNEY DAVID GRANT REGARDING LIMITED PARTNERHIP PURCHASE AGREEMENT; CONFERENCE WITH ATTORNEY DAVID GRANT CONCERNING LIMITED PARTNERHIP PURCHASE AGREEMENT; MEMORANDUM TO ATTORNEY SCOTT WAAGE REGARDING LIMITED PARTNERHIP PURCHASE AGREEMENT. | 3.4 | 850.00 |
| | DJG | REVIEWED DRAFT OF VALUATION REPORT PREPARED BY HOULIHAN VALUATION ADVISORS. | 1.0 | 300.00 |
| 09/12/05 | BSR | TELEPHONE CALL WITH APPRAISER GLENN GARLICH REGARDING APPRAISAL STATUS, DISCUSS VALUATIONS OF THE DIFFERENT INTERESTS. DISCUSS VALUING AND CONFIRM JULY 31, 2005 ACCEPTABLE AS A VALUATION DATE. MEMORANDUM TO ATTORNEY DAVID GRANT REGARDING CONFERENCE AND STATUS. | 0.8 | 200.00 |
| 09/16/05 | BSR | DRAFT, REVIEW, AND REVISE SALES AGREEMENTS AND PROMISSORY NOTES REGARDING SALES OF FAMILY ARK, LP INTEREST TO DYNASTY TRUST. RESEARCH REGARDING APPLICABLE AFR FOR AN INTEREST ONLY TEN YEAR NOTE. DRAFT MINUTES FOR GIFTING AND SALE OF LIMITED PARTNERSHIP INTEREST. | 4.5 | 1,125.00 |
| 10/24/05 | SAW | INTER-OFFICE CONFERENCE WITH ASSOCIATE | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-01D

NAME OF CASE MATTER: DYNASTY TRUST

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | TAX ATTORNEYS DAVID GRANT AND BRAD DEWAN TO REVIEW ESTATE PLANNING STRATEGIES AND CONCLUSION ON IMPLEMENTATION OF CONCLUSIVE ITEMS FOR ESTATE PLAN; COORDINATION WITH INDEPENDENT INSTITUTIONAL TRUSTEE TO INSURE PROVISIONS OF TRUST ARE IN ALIGNMENT WITH CLIENTS' OVERALL OBJECTIVES AND ESTATE PLAN. | 0.5 | 187.50 |
| 11/03/05 | BND | IN ANTICIPATION OF POTENTIAL CHANGE OF SURGIFILE TO A SUBCHAPTER S CORPORATION - FINALIZE NEW DRAFT OF THE STEPHEN BLAKE CARTER TRUST; COMPARE PROVISIONS OF NEW DRAFT WITH OLD DRAFT; INCLUDE ADMINISTRATIVE TRUSTEE PROVISIONS REQUIRED BY US TRUST; TRANSMIT TO NORIS WRIGHT, INHOUSE COUNSEL OF US TRUST FOR HIS REVIEW AND ACCEPTANCE; ANALYZE THE POWER OF APPOINTMENT PROVISIONS GRANTED TO SUCCESSOR BENEFICIARIES UNDER THE TRUST; DRAFT DYNASTY TRUST FOR SUSAN ANN STIPATI. | 5.5 | 1,650.00 |
| 11/08/05 | BND | FINALIZE DRAFT OF THE SUSAN ANN STIPATI TRUST FOR PURPOSES OF MERGING THE TRUST EXECUTED ON JUNE 15, 2005 INTO NEW TRUST WITH THE NEW TRUST BECOMING THE SOLE EXISTING TRUST. | 1.5 | 450.00 |
| 11/09/05 | BND | FINALIZE DRAFTS OF DYNASTY TRUST FOR STEPHEN BLAKE CARTER AND SUSAN ANN STIPATI; DRAFT DOCUMENT WHEREBY THE PARTIES CONSENT TO THE MERGING OF THE JUNE 15, 2005 TRUST INTO THE NEW TRUST. | 0.75 | 225.00 |
| 11/10/05 | BND | DRAFT MERGER OF TRUST AGREEMENT WHEREBY TRUSTEE EFFECTUATES A MERGER OF THE JUNE 15, 2005 TRUST INTO THE NEW TRUST. | 0.7 | 210.00 |
| | SAW | PREPARE FOR ANTICIPATED CLIENT MEETING; CLIENT CANCELED AND RESCHEDULED MEETING - PROFESSIONAL COURTESY, NO CHARGE. | 0.25 | 0.00 |
| 01/06/06 | BND | FINALIZE DRAFT OF IRREVOCABLE TRUST | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-01D

NAME OF CASE MATTER: DYNASTY TRUST

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | FOR STEPHEN BLAKE CARTER AND SUSAN ANN STIPATI; FINALIZE MERGER OF TRUST DOCUMENT. | 0.5 | 150.00 |
| | BND | MEETING WITH RICHARD AND KAREN HARP REGARDING IRREVOCABLE TRUST FOR SUSAN STIPATI AND STEPHEN CARTER; DISCUSSION REGARDING BENEFITS OF DYNASTY TRUST; DISCUSSION REGARDING MERGING OF IRREVOCABLE TRUST UNDER DELAWARE LAW; DISCUSSION RE: AMOUNT OF UNI TRUST DISTRIBUTIONS; DISCUSSION RE: HAVING SUSAN STIPATI AND STEPHEN BLAKE BECOME TRUSTEES OF THEIR IRREVOCABLE TRUST. | 1.5 | 450.00 |
| 04/17/06 | SAW | MEETING WITH CLIENT RICK HARP TO REVIEW AND DISCUSS FINAL IMPLEMENTATION ITEMS ASSOCIATED WITH IRREVOCABLE DYNASTY TRUSTS, ESTATE PLANNING, ASSET PROTECTION PLANNING, ETC.; REVIEW CLIENT'S SITUATION WITH THIRD CHILD TO BE INCLUDED IN OVERALL ESTATE PLAN; REVIEW ITEMS ASSOCIATED WITH ESTABLISHMENT OF THIRD IRREVOCABLE TRUST FOR NEWLY IDENTIFIED CHILD | 0.75 | 281.25 |
| | SAW | NATHAN KLINE TRUST; INITATION OF ADDITIONAL DYANASTY TRUST FOR CLIENT DUE TO RECENT DISCOVERY OF HEIR. | 0.0 | 2,500.00 |
| | SAW | PROFESSIONAL COURTESY DISCOUNT FOR NATHAN KLINE DYNASTY TRUST IF PAST BALANCES PAID IN FULL. | 0.0 | 2,500.00CR |
| 04/19/06 | BND | NATHAN KLINE TRUST: DRAFTING AND PREPARATION OF NATHAN KLINE DYNASTY TRUST FORMED UNDER THE LAWS OF THE STATE OF DELAWARE; DRAFT PROVISIONS TO MAKE THE TRUST A GRANTOR TRUST FOR FEDERAL INCOME TAX PURPOSES; DRAFT SUCCESSOR TRUSTEE PROVISIONS; DRAFT TRUST PROTECTOR PROVISIONS; DRAFT PROVISIONS FOR PRIMARY BENEFICIARY TO BECOME CO-TRUSTEE AT A CERTAIN AGE; DRAFT POWERS AND AUTHORITY OF TRUSTEES. | 3.5 | 0.00 |
| 04/20/06 | BND | NATHAN KLINE TRUST: DRAFTING AND | | |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-01D

NAME OF CASE MATTER: DYNASTY TRUST

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| | | PREPARATION OF DYNASTY IRREVOCABLE TRUST WITH NATHAN KLINE AS THE PRIMARY BENEFICIARY; DRAFT PROVISIONS REGARDING SUCCESSOR TRUSTEES; DRAFT PROVISIONS REGARDING TRUST PROTECTORS AND SUCCESSOR TRUST PROTECTORS; DRAFT PROVISIONS REGARDING GRANTOR TRUST STATUS; DRAFT PROVISIONS REGARDING BENEFICIARY BECOMING CO-TRUSTEE AT CERTAIN AGE; COMPARE AND REVISE STEPHEN BLAKE CARTER TRUST AND SUSAN ANN STIPATI TRUST WITH NATHAN KLINE TRUST TO HAVE SIMILAR OR EQUAL TERMS AND PROVISIONS IN EACH TRUST. | 3.0 | 0.00 |
| 04/24/06 | BND | FUNDING OF DYNASTY TRUSTSI; CONFORM PROVISIONS REGARDING DISTRIBUTIONS, SUCCESSOR TRUSTEES, TRUST PROTECTORS, ELECTION TO SERVE AS CO-TRUSTEE; DRAFT LETTER DESCRIBING SIGNIFICANT PROVISIONS AND SECTIONS OF DYNASTY TRUSTS FOR REVIEW BY RICHARD AND KAREN HARP; PREPARE INITIAL CALCULATIONS FOR VALUE OF GIFTS TO THE THREE TRUSTS FOR STEPHEN CARTER, SUSAN STIPATI AND NATHAN KLINE. | 2.5 | 875.00 |
| | | TOTAL FOR PROFESSIONAL SERVICES | 94.7 | $26,426.25 |

| DATE | COSTS ADVANCED | AMOUNT |
|---|---|---|
| 04/22/05 | COSTS ADVANCED FOR FEDERAL EXPRESS DELIVERY ON MARCH 18, 2005. | 15.00 |
| 08/17/05 | COSTS ADVANCED FOR FEDERAL EXPRESS DELIVERY TO US TRUST COMPANY OF DELAWARE ON JUNE 16, 2005 | 45.00 |
| | SUBTOTAL FOR COSTS ADVANCED | $60.00 |
| | TOTAL CHARGES THROUGH 11/30/07 | $26,486.25 |
| | FINANCE CHARGES INCURRED | $3,524.51 |
| | PRIOR BALANCE LESS RECEIPTS | $0.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-01D

NAME OF CASE MATTER: DYNASTY TRUST

| DATE | INVOICE NO | CREDITS TO ACCOUNT | AMOUNT |
| --- | --- | --- | --- |
| 03/14/05 | Multiple | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #2452. | 10,000.00CR |
| 06/29/05 | Multiple | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #2610. | 6,667.50CR |
| | | TOTAL PAYMENTS AND CREDITS | $16,667.50CR |
| | | TOTAL AMOUNT DUE FOR THIS MATTER | $13,343.26 |

PAYMENT IS DUE UPON RECEIPT OF THIS STATEMENT.

PLEASE INCLUDE YOUR CLIENT CODE ON YOUR CHECK OR CREDIT CARD PAYMENT. YOUR CLIENT CODE IS LOCATED IN THE UPPER HAND CORNER OF YOUR STATEMENT.

FOR BILLING QUESTIONS, PLEASE CONTACT MICHAEL DUELL AT (858) 657-0246 EXT. 208 OR E-MAIL AT MDUELL@WAAGELAW.COM.

CUTTING EDGE PLANNING......INVESTMENT IN RESULTS

January 9, 2008

RICHARD AND KAREN P. HARP
2122 SUBIDA TERRACE
RANCHO LA COSTA, CA 92009

HARP-02A

NAME OF CASE MATTER: INDIVIDUAL TAX ACCOUNTING

STATEMENT OF PROFESSIONAL SERVICES
RENDERED THROUGH NOVEMBER 30, 2007

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/03/04 | RAM | INDIVIDUAL TAX ACCOUNTING TO REVIEW THE 2003 PERSONAL INFORMATION WE HAD AND DETERMINE ITEMS NEEDED FOR 2003 TAX PREPARATION & FILING. | 0.25 | 25.00 |
| 04/03/06 | RAM | INDIVIDUAL ACCOUNTING: REVIEW AND ANALYZE CLIENT'S PERSONAL RECORDS AND MAKE ACCOUNTING ADJUSTMENTS IN ACCORDANCE WITH GENERALLY ACCEPTED ACCOUNTING PRINCIPLES IN ORDER TO PREPARE AND COMPLETE PERSONAL TAX RETURNS. | 0.5 | 50.00 |
| | | TOTAL FOR PROFESSIONAL SERVICES | 0.75 | $75.00 |
| | | TOTAL CHARGES THROUGH 11/30/07 | | $75.00 |
| | | FINANCE CHARGES INCURRED | | $14.26 |
| | | PRIOR BALANCE LESS RECEIPTS | | $0.00 |

| DATE | INVOICE NO | CREDITS TO ACCOUNT | AMOUNT |
|---|---|---|---|
| 04/12/04 | 32551 | THANK YOU FOR YOUR CHECK PAYMENT. CHECK # 1648. | 25.00CR |
| 08/16/04 | Multiple | ADJUSTMENT OF FINANCE CHARGES. | 0.76CR |
| | | TOTAL PAYMENTS AND CREDITS | $25.76CR |
| | | TOTAL AMOUNT DUE FOR THIS MATTER | $63.50 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-02A

NAME OF CASE MATTER: INDIVIDUAL TAX ACCOUNTING

PAYMENT IS DUE UPON RECEIPT OF THIS STATEMENT.

PLEASE INCLUDE YOUR CLIENT CODE ON YOUR CHECK OR CREDIT CARD PAYMENT. YOUR CLIENT CODE IS LOCATED IN THE UPPER HAND CORNER OF YOUR STATEMENT.

FOR BILLING QUESTIONS, PLEASE CONTACT MICHAEL DUELL AT (858) 657-0246 EXT. 208 OR E-MAIL AT MDUELL@WAAGELAW.COM.

CUTTING EDGE PLANNING......INVESTMENT IN RESULTS

January 9, 2008

RICHARD AND KAREN P. HARP
2122 SUBIDA TERRACE
RANCHO LA COSTA, CA 92009

HARP-02C

NAME OF CASE MATTER: CORPORATE TAX

STATEMENT OF PROFESSIONAL SERVICES
RENDERED THROUGH NOVEMBER 30, 2007

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/16/01 | ROJ | OFFICE CONFERENCE TO REVIEW AND DISCUSS ISSUES RELATING TO ACCOUNTING ENTRIES INTO THEIR QUICKBOOKS PROGRAM REGARDING THEIR NEW CORPORATION. | 1.5 | 375.00 |
| | SAW | MEETING WITH CLIENTS TO REVIEW AND DISCUSS STATUS OF CORPORATE TAX RETURN PREPARATION; DISCUSS LEGAL AND TAX ISSUES SURROUNDING INCORPORATION; REVIEW CORPORATE ACCOUNTING AND FINANCIAL STATEMENT REQUIREMENTS FOR IMD AND AUELOXS - NO CHARGE. | 0.75 | 0.00 |
| 05/31/01 | SAW | REVIEW OF CLIENT QUESTION CONCERNING PAYCHECKS PAYROLL TAX FORM FILING; REVIEW FILE MATERIALS; TELEPHONE CONFERENCE WITH CLIENT; FAX PAYCHECKS FILE COPIES OF PAYROLL FORMS TO CLIENT. | 0.25 | 75.00 |
| 06/01/01 | ROJ | REVIEW AND PROCESS CORPORATE TAX RETURNS FOR INNOVATIVE MEDICAL DESIGNS, INC. - NO CHARGE. | 2.0 | 0.00 |
| 06/04/01 | SAW | +UST PREPARATION OF 2003 CALIFORNIA ESTIMATED TAX VOUCHER. REVIEW BY CPA ROBERT JENSEN. | 0.0 | 1,000.00 |
| 06/27/01 | SAW | MEETING WITH CLIENTS RELATED TO FISCAL YEAR END OF CORPORATION; REVIEW LEGAL AND TAX DEADLINES AND REQUIREMENTS ASSOCIATED WITH FISCAL YEAR END TO INCLUDE ACCOUNTING, PAYROLL, PENSION PLAN AND TAX RETURN ISSUES; INITIATE PREPARATION OF YEAR-END LEGAL AND TAX ACTIVITIES WITH TAX AND LEGAL DEPARTMENT. | 1.0 | 300.00 |
| | SAW | PREPARE CORRESPONDENCE TO CLIENTS REVIEWING FISCAL YEAR-END MEETING DISCUSSIONS, REVIEWING LEGAL AND TAX DEADLINES AND REQUIREMENTS ASSOCIATED WITH FISCAL YEAR END TO INCLUDE ACCOUNTING, PAYROLL, PENSION AND TAX RETURN ISSUES. | 0.25 | 75.00 |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-02C

NAME OF CASE MATTER: CORPORATE TAX

| DATE | ATTY | SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/22/01 | RAM | PREPARATION OF U.S. INCOME TAX RETURN FORM 1120 AND PREPARATION OF CALIFORNIA INCOME TAX RETURN FORM 100. REVIEW BY CPA ROBERT O. JENSEN. | 0.0 | 1,000.00 |
| 08/29/02 | ROJ | REVIEW RETURNS WITH CLIENT AND SIGN SAME. | 0.5 | 125.00 |
| | | TOTAL FOR PROFESSIONAL SERVICES | 6.25 | $2,950.00 |

| DATE | COSTS ADVANCED | AMOUNT |
|---|---|---|
| 06/04/01 | +CC | 50.00 |
| 08/22/01 | COMPUTER CHARGES FOR PREPARATION OF TAX RETURN. | 50.00 |
| 10/22/04 | COSTS ADVANCED FOR MAIL DELIVERY DURING THE MONTH OF SEPTEMBER | 2.60 |
| | SUBTOTAL FOR COSTS ADVANCED | $102.60 |
| | TOTAL CHARGES THROUGH 12/31/04 | $3,052.60 |
| | FINANCE CHARGES INCURRED | $0.04 |
| | PRIOR BALANCE LESS RECEIPTS | $0.00 |

| DATE | INVOICE NO | CREDITS TO ACCOUNT | AMOUNT |
|---|---|---|---|
| 07/05/01 | 346 | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #1148 | 1,050.00CR |
| 08/10/01 | 566 | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #1176. | 825.00CR |
| 09/20/01 | 1368 | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #1196. | 1,050.00CR |
| 10/08/02 | 10256 | THANK YOU FOR YOUR CHECK PAYMENT. CHECK #1382. | 125.00CR |
| 01/19/05 | Multiple | ADJUSTED OFF FINANCE CHARGES. | 2.64CR |
| | | TOTAL PAYMENTS AND CREDITS | $3,052.64CR |

January 9, 2008

RICHARD AND KAREN P. HARP

HARP-02C

NAME OF CASE MATTER: CORPORATE TAX

TOTAL AMOUNT DUE FOR THIS MATTER $0.00
=============

PAYMENT IS DUE UPON RECEIPT OF THIS STATEMENT.

PLEASE INCLUDE YOUR CLIENT CODE ON YOUR CHECK OR CREDIT CARD PAYMENT. YOUR CLIENT CODE IS LOCATED IN THE UPPER HAND CORNER OF YOUR STATEMENT.

FOR BILLING QUESTIONS, PLEASE CONTACT MICHAEL DUELL AT (858) 657-0246 EXT. 208 OR E-MAIL AT MDUELL@WAAGELAW.COM.

CUTTING EDGE PLANNING......INVESTMENT IN RESULTS

RICHARD AND KAREN P. HARP
2122 SUBIDA TERRACE
RANCHO LA COSTA, CA 92009

Statement of Account Summary
January 9, 2008

| MATTER | PRIOR BALANCE | NEW CHARGES | PAYMENTS & CREDITS | TOTAL DUE |
|---|---|---|---|---|
| TRUSTS | 0.00 | 8,439.08 | 0.00 | 0.00 |
| INDIVIDUAL TAX | 0.00 | 10,997.06 | 0.00 | 6,752.02 |
| GENERAL BUSINESS | 0.00 | 3,033.46 | 0.00 | 24.20 |
| MISCELLANEOUS | 0.00 | 5,249.19 | 0.00 | 0.00 |
| COLLECTIONS | 0.00 | 64,137.95 | 0.00 | 64,137.95 |
| DYNASTY TRUST | 0.00 | 30,010.76 | 0.00 | 13,343.26 |
| INDIVIDUAL TAX ACCOUNTING | 0.00 | 89.26 | 0.00 | 63.50 |
| CORPORATE TAX | 0.00 | 3,052.64 | 0.00 | 0.00 |
| TOTAL | $0.00 | $125,009.40 | $0.00 | $84,320.93 |

Sorts: Client code
Billing date
Invoice Number (Subtotal only)

Ranges:
Include "Billing date" from 01/01/2003 to 12/31/2003
Exclude "Actual $" from 0.00 to 0.00

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| 1FORALL | 05/07/03 | 18150 | 09 | 100.00 |
| 263CHU | 01/07/03 | 13544 | 02L | 150.00 |
| 263CHU | 03/05/03 | 16050 | 02A | 350.00 |
| 263CHU | 03/05/03 | 16051 | 02L | 1,050.00 |
| 263CHU | 04/07/03 | 17035 | 02A | 50.00 |
| 263CHU | 06/05/03 | 19471 | 02A | 30.00 |
| 263CHU | 12/05/03 | 25681 | 06 | 60.00 |
| 3GRIVI | 01/07/03 | 13545 | 07 | 490.00 |
| 3GRIVI | 02/07/03 | 14900 | 07 | 35.00 |
| 3GRIVI | 03/05/03 | 16052 | 07 | 75.00 |
| 3GRIVI | 04/07/03 | 17036 | 07 | 150.00 |
| 3GRIVI | 05/07/03 | 18151 | 07 | 350.00 |
| 3GRIVI | 07/28/03 | 21586 | 07 | 175.00 |
| 3GRIVI | 11/04/03 | 24676 | 07 | 750.00 |
| 3GRIVI | 12/05/03 | 25682 | 07 | 435.00 |
| 3MARIN | 09/04/03 | 22527 | 06 | 2,725.00 |
| 3MARIN | 10/07/03 | 23551 | 09 | 625.00 |
| 3MARIN | 11/04/03 | 24677 | 06 | 550.00 |
| 406AIR | 04/07/03 | 17037 | 02A | 875.00 |
| 406AIR | 04/07/03 | 17038 | 02C | 1,187.50 |
| 406AIR | 05/07/03 | 18152 | 02C | 16.00 |
| 406AIR | 07/28/03 | 21587 | 03 | 750.00 |
| 406AIR | 07/28/03 | 21588 | 02A | 200.00 |
| 406AIR | 09/04/03 | 22528 | 03 | 125.00 |
| 406AIR | 10/07/03 | 23552 | 02C | 1,050.00 |
| 406AIR | 11/04/03 | 24678 | 03 | 125.00 |
| 587WIL | 04/07/03 | 17039 | 03 | 1,650.00 |
| 587WIL | 12/05/03 | 25684 | 03 | 60.00 |
| 79SOUT | 02/07/03 | 14901 | 07 | 150.00 |
| 79SOUT | 02/07/03 | 14902 | 02L | 510.00 |
| 79SOUT | 03/05/03 | 16053 | 02A | 100.00 |
| 79SOUT | 04/07/03 | 17040 | 02A | 175.00 |
| 79SOUT | 04/07/03 | 17041 | 02L | 1,050.00 |
| 79SOUT | 06/05/03 | 19472 | 07 | 75.00 |
| 79SOUT | 12/05/03 | 25685 | 07 | 60.00 |
| 7SEASE | 02/07/03 | 14903 | 02C | 147.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| 7SEASE | 03/05/03 | 16054 | 02A | 175.00 |
| 7SEASE | 03/05/03 | 16055 | 02C | 50.00 |
| 7SEASE | 04/07/03 | 17042 | 03 | 62.50 |
| 7SEASE | 09/04/03 | 22529 | 02A | 355.00 |
| 7SEASE | 10/07/03 | 23554 | 02A | 210.00 |
| 7SEASE | 10/07/03 | 23555 | 02C | 1,175.00 |
| 7SEASE | 12/05/03 | 25686 | 02C | 50.00 |
| 7SUMMI | 01/07/03 | 13547 | 02A | 202.00 |
| 7SUMMI | 01/07/03 | 13548 | 02C | 125.00 |
| 7SUMMI | 02/07/03 | 14904 | 02A | 325.00 |
| 7SUMMI | 02/07/03 | 14905 | 02C | 2,485.00 |
| 7SUMMI | 03/05/03 | 16056 | 03 | 487.50 |
| 7SUMMI | 03/05/03 | 16057 | 09 | 60.00 |
| 7SUMMI | 03/05/03 | 16058 | 02A | 200.00 |
| 7SUMMI | 03/05/03 | 16059 | 02C | 881.00 |
| 7SUMMI | 04/07/03 | 17043 | 03 | 45.00 |
| 7SUMMI | 04/07/03 | 17044 | 02C | 142.00 |
| 7SUMMI | 05/07/03 | 18156 | 02B | 320.00 |
| 7SUMMI | 05/07/03 | 18157 | 02C | 30.00 |
| 7SUMMI | 06/05/03 | 19475 | 02C | 45.00 |
| 7SUMMI | 07/08/03 | 20415 | 02B | 456.00 |
| 7SUMMI | 07/08/03 | 20416 | 02C | 210.00 |
| 7SUMMI | 07/28/03 | 21589 | 02B | 196.00 |
| 7SUMMI | 09/04/03 | 22530 | 03 | 3.50 |
| 7SUMMI | 10/07/03 | 23556 | 10 | 7,672.50 |
| 7SUMMI | 10/07/03 | 23557 | 02B | 342.00 |
| 7SUMMI | 10/07/03 | 23558 | 02C | 1,875.00 |
| 7SUMMI | 10/07/03 | 23559 | 02P | 19.25 |
| 7SUMMI | 11/04/03 | 24681 | 03 | 60.00 |
| 7SUMMI | 11/04/03 | 24682 | 10 | 10,767.50 |
| 7SUMMI | 11/04/03 | 24683 | 02B | 4.00 |
| 7SUMMI | 12/05/03 | 25687 | 03 | 150.00 |
| 7SUMMI | 12/05/03 | 25688 | 09 | 1,175.00 |
| 7SUMMI | 12/05/03 | 25689 | 10 | 862.50 |
| 7SUMMI | 12/05/03 | 25690 | 02B | 288.00 |
| 7SUMMI | 12/05/03 | 25691 | 02C | 210.00 |
| ABBETS | 04/07/03 | 17045 | 02C | 60.00 |
| ABBETS | 06/05/03 | 19477 | 03 | 150.00 |
| ABBETS | 06/05/03 | 19479 | 02C | 372.50 |
| ABBETS | 07/08/03 | 20418 | 02C | 50.00 |
| ABBETS | 07/28/03 | 21590 | 02A | 250.00 |
| ABBETS | 09/04/03 | 22532 | 11 | 125.00 |
| ABBETS | 09/04/03 | 22534 | 02C | 1,050.00 |
| ABELL | 03/05/03 | 16060 | 02 | 337.50 |
| ABELL | 03/05/03 | 16061 | 01AA | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ABELL | 05/07/03 | 18159 | 02 | 81.00 |
| ABELL | 07/08/03 | 20419 | 02 | 50.00 |
| ABELL | 09/04/03 | 22535 | 02 | 171.00 |
| ABELL | 09/04/03 | 22538 | 02C | 125.00 |
| ABELL | 10/07/03 | 23563 | 02 | 300.00 |
| ABELL | 11/04/03 | 24687 | 02 | 1,250.00 |
| ABELL | 11/04/03 | 24688 | 02A | 200.00 |
| ABELL | 12/05/03 | 25692 | 02 | 150.00 |
| ABELLF | 01/07/03 | 13552 | 02A | 50.00 |
| ABELLF | 01/07/03 | 13554 | 02P | 310.00 |
| ABELLF | 02/07/03 | 14910 | 02A | 100.00 |
| ABELLF | 02/07/03 | 14911 | 02C | 50.00 |
| ABELLF | 02/07/03 | 14912 | 02P | 400.00 |
| ABELLF | 03/05/03 | 16063 | 01A | 25.00 |
| ABELLF | 03/05/03 | 16064 | 02A | 900.00 |
| ABELLF | 03/05/03 | 16065 | 02C | 1,631.00 |
| ABELLF | 03/05/03 | 16066 | 02PP | 650.00 |
| ABELLF | 04/07/03 | 17048 | 02C | 13.00 |
| ABELLF | 05/07/03 | 18161 | 02C | 25.00 |
| ABELLF | 05/07/03 | 18162 | 02P | 100.00 |
| ABELLF | 07/28/03 | 21594 | 04 | 400.00 |
| ABELLF | 07/28/03 | 21595 | 02P | 100.00 |
| ABELLF | 07/28/03 | 21596 | 02PP | 100.00 |
| ABELLF | 09/04/03 | 22539 | 02C | 750.00 |
| ABELLF | 10/07/03 | 23566 | 02A | 250.00 |
| ABELLF | 10/07/03 | 23567 | 02C | 450.00 |
| ABELLF | 10/07/03 | 23568 | 02P | 100.00 |
| ABELLF | 11/04/03 | 24690 | 03 | 60.00 |
| ABELLF | 11/04/03 | 24692 | 02A | 500.00 |
| ABELLF | 11/04/03 | 24695 | 02PP | 60.00 |
| ABELLF | 12/05/03 | 25694 | 02A | 395.00 |
| ABELLF | 12/05/03 | 25695 | 02PP | 125.00 |
| ACCENT | 04/07/03 | 17049 | 04 | 20.00 |
| ACCENT | 05/07/03 | 18163 | 04 | 400.00 |
| ACCENT | 05/07/03 | 18164 | 02PP | 650.00 |
| ACCENT | 06/05/03 | 19482 | 02PP | 18.00 |
| ACCENT | 09/04/03 | 22540 | 03 | 60.00 |
| ACCENT | 10/07/03 | 23570 | 02C | 80.00 |
| ACCENT | 12/05/03 | 25697 | 02A | 120.00 |
| ADAMS2 | 06/05/03 | 19485 | 09 | 450.00 |
| ADAMS2 | 07/08/03 | 20425 | 09 | 1,050.00 |
| ADAMS2 | 07/28/03 | 21598 | 09 | 400.00 |
| ADAMS2 | 10/07/03 | 23572 | 09 | 125.00 |
| ADCAIN | 01/07/03 | 13559 | 03 | 210.00 |
| ADCAIN | 01/07/03 | 13560 | 04 | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ADCAIN | 01/07/03 | 13561 | 02C | 75.00 |
| ADCAIN | 01/07/03 | 13562 | 02P | 750.00 |
| ADCAIN | 02/07/03 | 14915 | 03 | 75.00 |
| ADCAIN | 02/07/03 | 14916 | 02C | 75.00 |
| ADCAIN | 04/07/03 | 17054 | 04 | 150.00 |
| ADCAIN | 05/07/03 | 18168 | 11 | 60.00 |
| ADVANC2 | 05/07/03 | 19258 | 03 | 2,900.00 |
| ADVANC2 | 05/07/03 | 19259 | 04 | 2,900.00 |
| ADVENT | 09/04/03 | 22549 | 03 | 60.00 |
| AGALIE | 07/28/03 | 21607 | 07 | 1,820.00 |
| AGALIE | 12/05/03 | 25704 | 07 | 60.00 |
| AGGREY | 01/07/03 | 13566 | 02PP | 650.00 |
| AGGREY | 02/07/03 | 14920 | 04 | 150.00 |
| AGGREY | 05/07/03 | 18174 | 03 | 60.00 |
| AGGREY | 06/05/03 | 19490 | 03 | 150.00 |
| AGGREY | 06/05/03 | 19491 | 09 | 375.00 |
| AGGREY | 06/05/03 | 19492 | 02C | 360.00 |
| AGGREY | 06/05/03 | 19493 | 02P | 300.00 |
| AGGREY | 07/08/03 | 20434 | 03 | 2.00 |
| AGGREY | 07/08/03 | 20435 | 02A | 420.00 |
| AGGREY | 07/08/03 | 20436 | 02P | 100.00 |
| AGGREY | 07/28/03 | 21608 | 02C | 2,475.00 |
| AGGREY | 09/04/03 | 22551 | 04 | 250.00 |
| AGGREY | 09/04/03 | 22552 | 09 | 1,050.00 |
| AGGREY | 09/04/03 | 22553 | 02C | 81.00 |
| AGGREY | 10/07/03 | 23581 | 04 | 900.00 |
| AGGREY | 11/04/03 | 24705 | 04 | 565.00 |
| AHCMSA | 01/07/03 | 13567 | 02C | 1,050.00 |
| AHCMSA | 09/04/03 | 22555 | 03 | 60.00 |
| AHCMSA | 10/07/03 | 23582 | 02C | 40.00 |
| AHCMSA | 12/05/03 | 25705 | 03 | 150.00 |
| AHCMSA | 12/05/03 | 25706 | 02A | 180.00 |
| AHCMSA | 12/05/03 | 25707 | 02C | 1,335.00 |
| AHLHIN | 01/07/03 | 13568 | 02C | 81.00 |
| AHLHIN | 02/07/03 | 14923 | 02C | 50.00 |
| AHLHIN | 02/07/03 | 14924 | 02P | 400.00 |
| AHLHIN | 03/05/03 | 16073 | 04 | 352.00 |
| AHLHIN | 04/07/03 | 17060 | 04 | 20.00 |
| AHLHIN | 04/07/03 | 17061 | 02C | 70.00 |
| AHLHIN | 05/07/03 | 18176 | 03 | 45.00 |
| AHLHIN | 05/07/03 | 18177 | 04 | 575.00 |
| AHLHIN | 05/07/03 | 18178 | 02P | 100.00 |
| AHLHIN | 06/05/03 | 19494 | 02A | 70.00 |
| AHLHIN | 06/05/03 | 19495 | 02C | 125.00 |
| AHLHIN | 06/05/03 | 19496 | 02PP | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| AHLHIN | 06/30/03 | 20411 | 02C | 250.00 |
| AHLHIN | 06/30/03 | 20412 | 02PP | 81.00 |
| AHLHIN | 07/08/03 | 20437 | 04 | 25.00 |
| AHLHIN | 07/08/03 | 20438 | 02C | 1,175.00 |
| AHLHIN | 07/08/03 | 20439 | 02P | 100.00 |
| AHLHIN | 07/08/03 | 20440 | 02PP | 40.00 |
| AHLHIN | 07/28/03 | 21609 | 04 | 400.00 |
| AHLHIN | 07/28/03 | 21610 | 02PP | 240.00 |
| AHLHIN | 09/04/03 | 22556 | 03 | 3.00 |
| AHLHIN | 09/04/03 | 22557 | 02A | 20.00 |
| AHLHIN | 09/04/03 | 22558 | 02PP | 700.00 |
| AHLHIN | 10/07/03 | 23583 | 02C | 60.00 |
| AHLHIN | 10/07/03 | 23584 | 02P | 100.00 |
| AHLHIN | 11/04/03 | 24707 | 03 | 150.00 |
| AHLHIN | 11/04/03 | 24708 | 02A | 80.00 |
| AHLHIN | 12/05/03 | 25708 | 03 | 300.00 |
| AHLHIN | 12/05/03 | 25709 | 02A | 200.00 |
| AHLHIN | 12/05/03 | 25710 | 02C | 1,360.00 |
| AHLHIN | 12/05/03 | 25711 | 02PP | 100.00 |
| AJCAYU | 04/07/03 | 17064 | 07 | 2,650.00 |
| AJCAYU | 12/05/03 | 25714 | 07 | 60.00 |
| AJOMAN | 07/28/03 | 21612 | 02C | 180.00 |
| AKAMAI | 10/07/03 | 23589 | 03 | 60.00 |
| AKAMAI | 11/04/03 | 24711 | 03 | 150.00 |
| AKAMAI | 11/04/03 | 24712 | 02C | 300.00 |
| AKAMAI | 11/04/03 | 24713 | 02P | 300.00 |
| AKAMAI | 12/05/03 | 25716 | 03 | 75.00 |
| AKAMAI | 12/05/03 | 25717 | 02A | 40.00 |
| ALBANI | 04/07/03 | 17066 | 02 | 1,125.00 |
| ALBANI | 05/07/03 | 18182 | 02 | 150.00 |
| ALEXIA | 04/07/03 | 17068 | 02C | 60.00 |
| ALIZAR | 01/07/03 | 13573 | 02C | 10.00 |
| ALIZAR | 02/07/03 | 14930 | 02C | 50.00 |
| ALIZAR | 03/05/03 | 16081 | 02C | 81.00 |
| ALIZAR | 07/08/03 | 20443 | 02C | 50.00 |
| ALIZAR | 07/28/03 | 21613 | 02A | 110.00 |
| ALIZAR | 07/28/03 | 21614 | 02C | 675.00 |
| ALIZAR | 09/04/03 | 22561 | 03 | 3.00 |
| ALIZAR | 11/04/03 | 24714 | 03 | 60.00 |
| ALLIAN | 03/05/03 | 16082 | 03 | 1,650.00 |
| ALLIAN | 04/07/03 | 17070 | 03 | 75.00 |
| ALLIAN | 06/05/03 | 19501 | 03 | 75.00 |
| ALLOTR | 07/08/03 | 20444 | 04 | 1,375.00 |
| ALLOTR | 10/07/03 | 23590 | 04 | 475.00 |
| ALLOTR | 12/05/03 | 25718 | 04 | 25.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| AMBROS1 | 07/08/03 | 20445 | 03 | 2,900.00 |
| AMBROS1 | 11/04/03 | 24715 | 02A | 20.00 |
| AMCOBE | 01/07/03 | 13574 | 02C | 81.00 |
| AMCOBE | 02/07/03 | 14933 | 02C | 50.00 |
| AMCOBE | 04/07/03 | 17073 | 02C | 50.00 |
| AMCOBE | 05/07/03 | 18189 | 03 | 250.00 |
| AMCOBE | 05/07/03 | 18190 | 02A | 50.00 |
| AMCOBE | 06/05/03 | 19503 | 02C | 60.00 |
| AMCOBE | 07/08/03 | 20446 | 02A | 665.00 |
| AMCOBE | 07/08/03 | 20447 | 02C | 2,050.00 |
| AMCOBE | 09/04/03 | 22564 | 03 | 60.00 |
| AMCOBE | 12/05/03 | 25721 | 02C | 50.00 |
| AMENT | 07/28/03 | 21616 | 01 | 435.00 |
| AMENT | 09/04/03 | 22565 | 01 | 375.00 |
| AMIRMO | 01/07/03 | 13575 | 03 | 150.00 |
| AMIRMO | 01/07/03 | 13576 | 02C | 310.00 |
| AMIRMO | 02/07/03 | 14934 | 02C | 50.00 |
| AMIRMO | 03/05/03 | 16086 | 02C | 50.00 |
| AMIRMO | 04/07/03 | 17074 | 02C | 131.00 |
| AMIRMO | 06/05/03 | 19505 | 02C | 60.00 |
| AMIRMO | 07/08/03 | 20448 | 02A | 420.00 |
| AMIRMO | 07/08/03 | 20449 | 02C | 1,050.00 |
| AMIRMO | 12/05/03 | 25722 | 03 | 60.00 |
| ANDER2 | 01/07/03 | 13577 | 02A | 125.00 |
| ANDER2 | 01/07/03 | 13578 | 02C | 1,000.00 |
| ANDER2 | 02/07/03 | 14935 | 02C | 86.00 |
| ANDER2 | 03/05/03 | 16087 | 02C | 50.00 |
| ANDER2 | 05/07/03 | 18193 | 02C | 60.00 |
| ANDER2 | 06/05/03 | 19506 | 02PP | 81.00 |
| ANDER2 | 07/08/03 | 20450 | 02PP | 70.00 |
| ANDER2 | 07/28/03 | 21617 | 04 | 50.00 |
| ANDER2 | 07/28/03 | 21618 | 02C | 375.00 |
| ANDER2 | 10/07/03 | 23593 | 03 | 60.00 |
| ANDER2 | 11/04/03 | 24719 | 02A | 20.00 |
| ANDER2 | 11/04/03 | 24720 | 02C | 310.00 |
| ANDER2 | 12/05/03 | 25723 | 02A | 40.00 |
| ANDROC | 04/07/03 | 17077 | 02C | 1,400.00 |
| ANDROC | 05/07/03 | 18194 | 03 | 385.00 |
| ANDROC | 05/07/03 | 18195 | 02C | 1,820.00 |
| ANDROC | 06/05/03 | 19509 | 03 | 2,120.00 |
| ANDROC | 06/05/03 | 19510 | 09 | 1,135.00 |
| ANDROC | 06/05/03 | 19511 | 02A | 435.00 |
| ANDROC | 06/05/03 | 19512 | 02C | 75.00 |
| ANDROC | 06/27/03 | 20407 | 09 | 3,350.00 |
| ANDROC | 07/08/03 | 20451 | 03 | 420.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ANDROC | 07/08/03 | 20452 | 09 | 4,765.50 |
| ANDROC | 07/08/03 | 20453 | 02A | 75.00 |
| ANDROC | 07/28/03 | 21619 | 03 | 1,181.00 |
| ANDROC | 07/28/03 | 21620 | 09 | 4,835.00 |
| ANDROC | 07/28/03 | 21621 | 02A | 585.00 |
| ANDROC | 09/04/03 | 22566 | 09 | 1,210.00 |
| ANDROC | 09/04/03 | 22567 | 02A | 225.00 |
| ANDROC | 10/07/03 | 23594 | 03 | 49.00 |
| ANDROC | 10/07/03 | 23595 | 09 | 2,505.00 |
| ANDROC | 10/07/03 | 23596 | 02A | 1,530.00 |
| ANDROC | 10/07/03 | 23597 | 02C | 1,875.00 |
| ANDROC | 11/04/03 | 24721 | 03 | 52.00 |
| ANDROC | 11/04/03 | 24722 | 09 | 1,743.00 |
| ANDROC | 11/04/03 | 24723 | 02A | 110.00 |
| ANDROC | 11/04/03 | 24724 | 02C | 1,030.00 |
| ANDROC | 12/05/03 | 25724 | 03 | 60.00 |
| ANDROC | 12/05/03 | 25725 | 09 | 1,900.00 |
| ANDROC | 12/05/03 | 25726 | 02A | 20.00 |
| ANGEL1 | 01/07/03 | 13579 | 02A | 100.00 |
| ANGEL1 | 02/07/03 | 14938 | 02A | 100.00 |
| ANGEL1 | 02/07/03 | 14939 | 02C | 1,050.00 |
| ANGEL1 | 02/07/03 | 14940 | 02P | 190.00 |
| ANGEL1 | 06/05/03 | 19513 | 03 | 125.00 |
| ANGEL1 | 07/28/03 | 21622 | 03 | 50.00 |
| ANGEL1 | 09/04/03 | 22568 | 09 | 500.00 |
| ANGEL1 | 10/07/03 | 23598 | 03 | 75.00 |
| ANGEL1 | 11/04/03 | 24725 | 03 | 960.00 |
| ANGEL1 | 12/05/03 | 25727 | 02A | 200.00 |
| ANGEL1 | 12/05/03 | 25728 | 02PP | 100.00 |
| ANGEL2 | 12/05/03 | 25729 | 03 | 2,100.00 |
| ANSHUT | 03/05/03 | 16089 | 02 | 540.00 |
| ANSHUT | 06/05/03 | 19514 | 02 | 14.00 |
| ANSHUT | 12/05/03 | 25730 | 04 | 60.00 |
| ANSUNI | 02/07/03 | 14942 | 02P | 400.00 |
| ANSUNI | 03/05/03 | 16092 | 02C | 225.00 |
| ANSUNI | 05/07/03 | 18198 | 02P | 100.00 |
| ANSUNI | 07/08/03 | 20454 | 03 | 60.00 |
| ANSUNI | 07/08/03 | 20455 | 02P | 100.00 |
| ANSUNI | 07/28/03 | 21623 | 03 | 150.00 |
| ANSUNI | 07/28/03 | 21624 | 04 | 60.00 |
| ANSUNI | 07/28/03 | 21625 | 02C | 435.00 |
| ANSUNI | 09/04/03 | 22569 | 02A | 290.00 |
| ANSUNI | 09/04/03 | 22570 | 02P | 300.00 |
| ANSUNI | 09/04/03 | 22571 | 02PP | 100.00 |
| ANSUNI | 10/07/03 | 23599 | 02A | 30.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ANSUNI | 10/07/03 | 23600 | 02C | 1,300.00 |
| ANSUNI | 10/07/03 | 23601 | 02P | 100.00 |
| AOC,IN | 04/07/03 | 17080 | 03 | 2,000.00 |
| AOC,IN | 05/07/03 | 18200 | 04 | 2,900.00 |
| AOC,IN | 07/28/03 | 21627 | 02P | 100.00 |
| AOC,IN | 10/07/03 | 23603 | 02P | 100.00 |
| APMINC | 01/07/03 | 14130 | 03 | 150.00 |
| APMINC | 01/07/03 | 14131 | 02C | 60.00 |
| APMINC | 02/07/03 | 15532 | 02C | 550.00 |
| APMINC | 11/04/03 | 25235 | 03 | 60.00 |
| APRAINC | 03/05/03 | 16093 | 03 | 60.00 |
| APRAINC | 04/07/03 | 17081 | 03 | 150.00 |
| APRAINC | 04/07/03 | 17082 | 02C | 435.00 |
| APRAINC | 05/07/03 | 18202 | 02A | 100.00 |
| APRAINC | 06/05/03 | 19518 | 02A | 20.00 |
| APRAINC | 06/05/03 | 19519 | 02C | 60.00 |
| APRAINC | 07/08/03 | 20457 | 02A | 75.00 |
| APRAINC | 07/08/03 | 20458 | 02C | 131.00 |
| APRAINC | 07/28/03 | 21629 | 02C | 50.00 |
| APRAINC | 09/04/03 | 22572 | 02C | 50.00 |
| APRAINC | 10/07/03 | 23604 | 02A | 50.00 |
| APRAINC | 11/04/03 | 24726 | 02A | 722.50 |
| APRAINC | 11/04/03 | 24727 | 02C | 1,125.00 |
| APRAINC | 11/05/03 | 25669 | 02C | 250.00 |
| APRILC | 03/05/03 | 16094 | 03 | 400.00 |
| APRILC | 11/04/03 | 24728 | 03 | 108.00 |
| APRILC | 12/05/03 | 25731 | 03 | 31.62 |
| AQUASI | 11/04/03 | 24729 | 03 | 1,900.00 |
| AQUASI | 11/04/03 | 24730 | 04 | 2,900.00 |
| ARAGO1 | 01/07/03 | 13582 | 02A | 170.00 |
| ARAGO1 | 01/07/03 | 13583 | 02C | 3,521.00 |
| ARAGO1 | 02/07/03 | 14943 | 02P | 190.00 |
| ARAGO1 | 09/04/03 | 22573 | 03 | 60.00 |
| ARAGO1 | 10/07/03 | 23605 | 03 | 150.00 |
| ARAGO1 | 10/07/03 | 23606 | 02C | 435.00 |
| ARAGO1 | 11/04/03 | 24731 | 02C | 50.00 |
| ARAGO1 | 11/04/03 | 24732 | 02P | 400.00 |
| ARAGO1 | 11/04/03 | 24733 | 02PP | 100.00 |
| ARAGO1 | 12/05/03 | 25733 | 02A | 100.00 |
| ARAGO1 | 12/05/03 | 25734 | 02C | 50.00 |
| ARAGON | 12/05/03 | 25735 | 02 | 16.00 |
| ARCHIM | 05/07/03 | 18204 | 03 | 2,900.00 |
| ARCHIM | 06/05/03 | 19521 | 03 | 125.00 |
| ARCHIM | 06/05/03 | 19522 | 09 | 453.50 |
| ARCHIM | 07/08/03 | 20460 | 09 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ARCHIM | 07/28/03 | 21631 | 09 | 25.00 |
| ARCHIM | 09/04/03 | 22575 | 09 | 800.00 |
| ARCHIM | 10/07/03 | 23607 | 03 | 150.00 |
| ARCHIM | 11/04/03 | 24734 | 03 | 52.00 |
| ARENAE | 01/07/03 | 13586 | 02C | 60.00 |
| ARENAE | 02/07/03 | 14944 | 02C | 30.00 |
| ARENS | 02/07/03 | 14946 | 02 | 25.00 |
| ARENS | 04/07/03 | 17086 | 01 | 50.00 |
| ARENS | 04/07/03 | 17087 | 02 | 460.00 |
| ARENS | 05/07/03 | 18206 | 01 | 26.00 |
| ARENS | 05/07/03 | 18207 | 02 | 125.00 |
| ARENS | 06/05/03 | 19524 | 09 | 250.00 |
| ARENS1 | 01/07/03 | 13590 | 03 | 60.00 |
| ARENS1 | 02/07/03 | 14948 | 03 | 150.00 |
| ARENS1 | 02/07/03 | 14949 | 02C | 310.00 |
| ARENS1 | 03/05/03 | 16098 | 02C | 50.00 |
| ARENS1 | 04/07/03 | 17088 | 02A | 200.00 |
| ARENS1 | 04/07/03 | 17089 | 02C | 312.50 |
| ARENS1 | 05/07/03 | 18209 | 02A | 250.00 |
| ARENS1 | 05/07/03 | 18210 | 02C | 1,050.00 |
| ARENS1 | 07/28/03 | 21633 | 02PP | 90.00 |
| ARENS1 | 09/04/03 | 22576 | 02PP | 81.00 |
| ARENS1 | 11/04/03 | 24736 | 02PP | 310.00 |
| ARENS1 | 12/05/03 | 25736 | 02PP | 1,500.00 |
| ARENTI | 01/07/03 | 13593 | 02A | 20.00 |
| ARENTI | 01/07/03 | 13594 | 02C | 1,250.00 |
| ARENTI | 02/07/03 | 14950 | 04 | 30.00 |
| ARENTI | 02/07/03 | 14952 | 02C | 935.00 |
| ARENTI | 02/07/03 | 14953 | 02P | 400.00 |
| ARENTI | 03/05/03 | 16099 | 02C | 45.00 |
| ARENTI | 04/07/03 | 17091 | 02C | 250.00 |
| ARENTI | 05/07/03 | 18212 | 04 | 50.00 |
| ARENTI | 05/07/03 | 18214 | 02P | 100.00 |
| ARENTI | 06/05/03 | 19525 | 02C | 45.00 |
| ARENTI | 06/05/03 | 19526 | 02PP | 6.00 |
| ARENTI | 09/04/03 | 22577 | 04 | 30.00 |
| ARENTI | 10/07/03 | 23610 | 03 | 60.00 |
| ARNOLD | 01/07/03 | 13595 | 02 | 150.00 |
| ARNOLD | 02/07/03 | 14954 | 02 | 160.00 |
| ARNOLD | 04/07/03 | 17092 | 02 | 20.00 |
| ARNOLD | 05/07/03 | 18215 | 02 | 456.00 |
| ARNOLD | 06/05/03 | 19527 | 02 | 210.00 |
| ARNOLD | 07/28/03 | 21634 | 02 | 40.00 |
| ARNOLD | 09/04/03 | 22580 | 02 | 1,300.00 |
| ARNOLD | 09/04/03 | 22581 | 02A | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ARTS&L | 03/05/03 | 16101 | 03 | 1,650.00 |
| ARTS&L | 09/04/03 | 22582 | 02B | 10.00 |
| ARTS&L | 10/07/03 | 23611 | 02B | 5.00 |
| ATLANT | 03/05/03 | 16103 | 03 | 40.00 |
| ATLANT | 03/05/03 | 16104 | 09 | 75.00 |
| ATLANT2 | 09/05/03 | 23529 | 03 | 750.00 |
| ATLANT2 | 12/05/03 | 25739 | 03 | 60.00 |
| ATOMIC | 02/07/03 | 14956 | 04 | 75.00 |
| ATOMIC | 03/05/03 | 16105 | 04 | 275.00 |
| ATOMIC | 03/05/03 | 16106 | 02C | 60.00 |
| ATOMIC | 04/07/03 | 17096 | 03 | 150.00 |
| ATOMIC | 04/07/03 | 17097 | 02A | 100.00 |
| ATOMIC | 04/07/03 | 17098 | 02C | 435.00 |
| ATOMIC | 05/07/03 | 18219 | 02A | 250.00 |
| ATOMIC | 05/07/03 | 18220 | 02C | 1,300.00 |
| ATOMIC | 05/07/03 | 18221 | 02P | 450.00 |
| ATOMIC | 07/08/03 | 20470 | 03 | 40.00 |
| ATOMIC | 07/08/03 | 20471 | 02P | 100.00 |
| ATOMIC | 07/08/03 | 20472 | 02PP | 50.00 |
| ATOMIC | 07/28/03 | 21636 | 04 | 25.00 |
| ATOMIC | 09/04/03 | 22585 | 02PP | 50.00 |
| ATOMIC | 10/07/03 | 23613 | 02P | 100.00 |
| ATOMIC | 11/04/03 | 24740 | 02PP | 820.00 |
| ATOMIC | 12/05/03 | 25740 | 02PP | 400.00 |
| AUELOX | 06/05/03 | 19531 | 03 | 60.00 |
| AUELOX | 07/08/03 | 20473 | 03 | 525.00 |
| AUELOX | 07/08/03 | 20474 | 02A | 10.00 |
| AUELOX | 09/04/03 | 22586 | 03 | 150.00 |
| AUELOX | 09/04/03 | 22587 | 02A | 150.00 |
| AUELOX | 09/04/03 | 22588 | 02C | 435.00 |
| AUELOX | 10/07/03 | 23614 | 02A | 110.00 |
| AUELOX | 10/07/03 | 23615 | 02C | 1,175.00 |
| AYERS | 11/04/03 | 24744 | 01 | 400.00 |
| AYERS | 12/05/03 | 25744 | 01 | 100.00 |
| BAHRIN | 11/04/03 | 24745 | 09 | 537.50 |
| BAHRIN | 12/05/03 | 25745 | 09 | 225.00 |
| BAILE1 | 01/07/03 | 13599 | 03 | 150.00 |
| BAILE1 | 09/04/03 | 22589 | 02C | 250.00 |
| BAILE1 | 10/07/03 | 23616 | 03 | 150.00 |
| BAILE1 | 10/07/03 | 23617 | 02C | 60.00 |
| BAILE1 | 11/04/03 | 24746 | 02A | 220.00 |
| BAILE1 | 11/04/03 | 24747 | 02C | 275.00 |
| BAILE1 | 12/05/03 | 25747 | 02C | 1,300.00 |
| BAILEY2 | 05/07/03 | 18227 | 02 | 116.00 |
| BAILEY2 | 07/08/03 | 20475 | 02 | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BAILEY2 | 07/08/03 | 20476 | 02A | 10.00 |
| BAILEY2 | 07/28/03 | 21638 | 02A | 135.00 |
| BAILEY2 | 09/04/03 | 22590 | 02 | 75.00 |
| BAILEY2 | 09/04/03 | 22591 | 02A | 240.00 |
| BAILEY2 | 10/07/03 | 23618 | 02 | 500.00 |
| BALAIN | 02/07/03 | 14961 | 02C | 50.00 |
| BALAIN | 03/05/03 | 16112 | 02C | 81.00 |
| BALAIN | 04/07/03 | 17100 | 02C | 50.00 |
| BALAIN | 05/07/03 | 18229 | 02A | 25.00 |
| BALAIN | 06/05/03 | 19533 | 03 | 225.00 |
| BALAIN | 06/05/03 | 19534 | 11 | 20.00 |
| BALAIN | 06/05/03 | 19536 | 02C | 60.00 |
| BALAIN | 07/28/03 | 21639 | 02A | 30.00 |
| BALAIN | 09/04/03 | 22592 | 02A | 10.00 |
| BALAIN | 09/04/03 | 22593 | 02C | 750.00 |
| BALAIN | 11/04/03 | 24748 | 03 | 60.00 |
| BALDW2 | 07/08/03 | 20479 | 09 | 50.00 |
| BALDWI | 09/04/03 | 22594 | 01 | 90.00 |
| BALIST | 03/05/03 | 16113 | 01 | 75.00 |
| BALIST | 04/07/03 | 17101 | 01 | 750.00 |
| BALIST | 05/07/03 | 18232 | 01 | 100.00 |
| BALIST | 07/08/03 | 20480 | 01 | 352.50 |
| BALITR | 01/07/03 | 13603 | 03 | 150.00 |
| BALITR | 01/07/03 | 13604 | 02A | 100.00 |
| BALITR | 01/07/03 | 13605 | 02C | 391.00 |
| BALITR | 02/07/03 | 14962 | 02C | 1,050.00 |
| BALITR | 05/07/03 | 18233 | 03 | 350.00 |
| BALITR | 09/04/03 | 22595 | 03 | 60.00 |
| BALITR | 12/05/03 | 25749 | 02C | 50.00 |
| BALTIC | 01/07/03 | 13606 | 04 | 200.00 |
| BALTIC | 02/07/03 | 14963 | 04 | 250.00 |
| BALTIC | 03/05/03 | 16114 | 04 | 350.00 |
| BALTIC | 04/07/03 | 17102 | 04 | 25.00 |
| BALTIC | 06/05/03 | 19537 | 04 | 75.00 |
| BAPENT | 07/08/03 | 20482 | 02A | 20.00 |
| BAPENT | 07/28/03 | 21641 | 02C | 550.00 |
| BAPENT | 10/07/03 | 23621 | 02C | 15.00 |
| BARAWID | 12/05/03 | 25751 | 09 | 175.00 |
| BARBAL | 01/07/03 | 13609 | 07 | 20.00 |
| BARBAL | 01/07/03 | 13610 | 02L | 150.00 |
| BARBAL | 02/07/03 | 14964 | 07 | 150.00 |
| BARBAL | 02/07/03 | 14965 | 02L | 110.00 |
| BARBAL | 02/07/03 | 14966 | 02P | 730.00 |
| BARBAL | 04/07/03 | 17105 | 02A | 200.00 |
| BARBAL | 04/07/03 | 17106 | 02L | 1,420.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BARBAL | 05/07/03 | 18237 | 02L | 81.00 |
| BARBAL | 05/07/03 | 18238 | 02P | 100.00 |
| BARBAL | 07/08/03 | 20483 | 07 | 60.00 |
| BARBAL | 07/08/03 | 20484 | 02P | 100.00 |
| BARBAL | 07/28/03 | 21642 | 02L | 6.00 |
| BARBAL | 10/07/03 | 23625 | 02P | 100.00 |
| BARBAL | 11/04/03 | 24755 | 02A | 30.00 |
| BARBAL | 11/04/03 | 24756 | 02PP | 700.00 |
| BARBAL | 12/05/03 | 25752 | 07 | 60.00 |
| BARBAL | 12/05/03 | 25753 | 02A | 100.00 |
| BARBAL | 12/05/03 | 25754 | 02L | 8.00 |
| BARPRO | 10/07/03 | 23626 | 04 | 3,300.00 |
| BARPRO | 12/05/03 | 25755 | 04 | 17.00 |
| BARRIE | 02/07/03 | 14967 | 01 | 475.00 |
| BARRIE | 05/07/03 | 18239 | 01 | 100.00 |
| BARRIE | 07/08/03 | 20485 | 01 | 375.00 |
| BATTIS | 05/07/03 | 18240 | 02 | 143.50 |
| BATTIS | 07/08/03 | 20486 | 02 | 100.00 |
| BATTIS | 07/28/03 | 21646 | 02 | 560.00 |
| BATTIS | 09/04/03 | 22597 | 02C | 40.00 |
| BAUERN | 05/07/03 | 18241 | 02 | 60.00 |
| BAUERN | 06/05/03 | 19542 | 02C | 150.00 |
| BAUERN | 09/04/03 | 22598 | 09 | 44.00 |
| BBTENT | 03/05/03 | 16115 | 04 | 60.00 |
| BBTENT | 04/07/03 | 17107 | 03 | 150.00 |
| BBTENT | 04/07/03 | 17108 | 02C | 247.50 |
| BBTENT | 05/07/03 | 18243 | 04 | 100.00 |
| BBTENT | 06/05/03 | 19544 | 02A | 150.00 |
| BBTENT | 06/05/03 | 19545 | 02C | 81.00 |
| BBTENT | 07/08/03 | 20488 | 02A | 25.00 |
| BBTENT | 07/08/03 | 20489 | 02C | 1,050.00 |
| BCMARI | 07/28/03 | 21648 | 03 | 2,900.00 |
| BCMARI | 07/28/03 | 21649 | 04 | 2,900.00 |
| BCMARI | 10/07/03 | 23629 | 03 | 20.00 |
| BEAGLE | 05/07/03 | 18245 | 03 | 2,900.00 |
| BEAGLE | 05/07/03 | 18246 | 04 | 2,900.00 |
| BEAGLE | 09/04/03 | 22600 | 03 | 75.00 |
| BEAGLE | 12/05/03 | 25758 | 03 | 60.00 |
| BECKEJ | 03/05/03 | 16117 | 02 | 500.00 |
| BECKEJ | 05/07/03 | 18247 | 02 | 5.00 |
| BECKEL | 03/05/03 | 16118 | 02 | 500.00 |
| BECKEL | 05/07/03 | 18248 | 02 | 5.00 |
| BECKER | 03/05/03 | 16119 | 02 | 1,350.00 |
| BECKER | 04/07/03 | 17110 | 02 | 150.00 |
| BECKER | 05/07/03 | 18249 | 02 | 5.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BELONG | 01/07/03 | 13616 | 01 | 40.00 |
| BENASS | 01/07/03 | 13617 | 02 | 1,080.00 |
| BENASS | 03/05/03 | 16120 | 02 | 540.00 |
| BENASS | 03/05/03 | 16121 | 02A | 80.00 |
| BENASS | 04/07/03 | 17111 | 02 | 820.00 |
| BENASS | 04/07/03 | 17112 | 09 | 600.00 |
| BENASS | 04/07/03 | 17113 | 02B | 140.00 |
| BENASS | 05/07/03 | 18250 | 02 | 356.00 |
| BENASS | 06/05/03 | 19548 | 02B | 80.00 |
| BENASS | 07/08/03 | 20495 | 02 | 90.00 |
| BENASS | 07/08/03 | 20496 | 02B | 152.00 |
| BENASS | 07/28/03 | 21654 | 02 | 347.00 |
| BENASS | 09/04/03 | 22602 | 02 | 81.00 |
| BENASS | 10/07/03 | 23632 | 02 | 70.00 |
| BENASS | 10/07/03 | 23633 | 02B | 132.00 |
| BENASS | 10/07/03 | 23634 | 02C | 250.00 |
| BENASS | 11/04/03 | 24761 | 02 | 2,962.50 |
| BENASS | 11/04/03 | 24762 | 02A | 640.00 |
| BERGER | 01/07/03 | 13619 | 02 | 400.00 |
| BERGER | 03/05/03 | 16122 | 02 | 180.00 |
| BERGER | 03/05/03 | 16123 | 09 | 25.00 |
| BERGER | 04/07/03 | 17114 | 02 | 675.00 |
| BERGER | 04/07/03 | 17115 | 09 | 150.00 |
| BERGER | 05/07/03 | 18252 | 09 | 125.00 |
| BERGER | 05/07/03 | 18253 | 11 | 250.00 |
| BERGER | 06/05/03 | 19549 | 02 | 175.00 |
| BERGER | 06/05/03 | 19550 | 09 | 600.00 |
| BERGER | 07/28/03 | 21655 | 02 | 335.00 |
| BERGER | 09/04/03 | 22604 | 09 | 250.00 |
| BERGER | 10/07/03 | 23637 | 11 | 120.00 |
| BERNS | 04/07/03 | 17117 | 02 | 450.00 |
| BERNS | 12/05/03 | 25762 | 01A | 1,000.00 |
| BERTLI | 01/07/03 | 13621 | 01 | 75.00 |
| BIDDLE | 01/07/03 | 13622 | 02 | 150.00 |
| BIDDLE | 04/07/03 | 17120 | 01 | 75.00 |
| BIDDLE | 04/07/03 | 17121 | 02 | 905.00 |
| BIDDLE | 05/07/03 | 18255 | 02 | 700.00 |
| BIDDLE | 06/05/03 | 19553 | 01 | 11.00 |
| BIDDLE | 06/05/03 | 19554 | 09 | 150.00 |
| BIDDLE | 07/08/03 | 20501 | 01 | 11.00 |
| BIDDLE | 07/08/03 | 20502 | 02 | 120.00 |
| BIDDLE | 10/07/03 | 23639 | 02 | 20.00 |
| BIGSKY | 01/07/03 | 13624 | 02A | 100.00 |
| BILLAU | 01/07/03 | 13626 | 01B | 100.00 |
| BJS-ADM | 07/08/03 | 20505 | 00 | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BKRLEN | 01/07/03 | 13627 | 02C | 75.00 |
| BKRLEN | 02/07/03 | 14979 | 02A | 25.00 |
| BKRLEN | 02/07/03 | 14980 | 02C | 1,070.00 |
| BKRLEN | 02/07/03 | 14981 | 02P | 590.00 |
| BKRLEN | 03/05/03 | 16128 | 02P | 25.00 |
| BKRLEN | 04/07/03 | 17125 | 04 | 60.00 |
| BKRLEN | 05/07/03 | 18258 | 02P | 100.00 |
| BKRLEN | 06/05/03 | 19559 | 02A | 50.00 |
| BKRLEN | 06/05/03 | 19560 | 02C | 612.50 |
| BKRLEN | 07/08/03 | 20506 | 03 | 60.00 |
| BKRLEN | 07/28/03 | 21663 | 02A | 20.00 |
| BKRLEN | 07/28/03 | 21664 | 02C | 375.00 |
| BKRLEN | 07/28/03 | 21665 | 02P | 100.00 |
| BKRLEN | 09/04/03 | 22611 | 02A | 80.00 |
| BKRLEN | 09/04/03 | 22612 | 02P | 300.00 |
| BKRLEN | 09/04/03 | 22613 | 02PP | 100.00 |
| BKRLEN | 10/07/03 | 23642 | 02P | 100.00 |
| BKRLEN | 11/04/03 | 24768 | 02C | 1,431.00 |
| BLAKEL | 06/05/03 | 19561 | 02 | 125.00 |
| BLANK2 | 04/07/03 | 17126 | 02 | 585.00 |
| BLANK2 | 05/07/03 | 18259 | 02 | 5.00 |
| BLANK3 | 01/07/03 | 13628 | 02 | 575.00 |
| BLANK3 | 03/05/03 | 16129 | 02 | 50.00 |
| BLANK3 | 04/07/03 | 17128 | 02 | 50.00 |
| BLANK3 | 05/07/03 | 18261 | 02 | 81.00 |
| BLANK3 | 06/05/03 | 19562 | 02 | 10.00 |
| BLANK3 | 07/08/03 | 20508 | 02 | 50.00 |
| BLANKA | 01/07/03 | 13629 | 03 | 150.00 |
| BLANKA | 01/07/03 | 13630 | 02C | 210.00 |
| BLANKA | 01/07/03 | 13631 | 02P | 300.00 |
| BLANKA | 02/07/03 | 14984 | 04 | 100.00 |
| BLANKA | 02/07/03 | 14985 | 02C | 70.00 |
| BLANKA | 02/07/03 | 14986 | 02P | 400.00 |
| BLANKA | 03/05/03 | 16130 | 02C | 50.00 |
| BLANKA | 04/07/03 | 17130 | 02A | 150.00 |
| BLANKA | 04/07/03 | 17131 | 02C | 1,441.00 |
| BLANKA | 05/07/03 | 18263 | 02C | 150.00 |
| BLANKA | 05/07/03 | 18264 | 02P | 100.00 |
| BLANKA | 06/05/03 | 19563 | 09 | 375.00 |
| BLANKA | 07/08/03 | 20509 | 02P | 250.00 |
| BLANKA | 11/04/03 | 24771 | 02PP | 60.00 |
| BLANKA | 12/05/03 | 25765 | 03 | 60.00 |
| BLINGB | 07/08/03 | 20510 | 07 | 2,650.00 |
| BLINGB | 07/28/03 | 21667 | 09 | 275.00 |
| BLINGB | 12/05/03 | 25766 | 07 | 119.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BLOCK | 06/05/03 | 19564 | 05 | 150.00 |
| BLOCK | 07/28/03 | 21669 | 11 | 225.00 |
| BLOCK | 09/04/03 | 22616 | 11 | 1,625.00 |
| BLOCK | 10/07/03 | 23647 | 11 | 250.00 |
| BLOCK | 12/05/03 | 25768 | 11 | 493.50 |
| BLOOMS | 10/11/03 | 24672 | 07 | 300.00 |
| BLOOMS | 11/04/03 | 24775 | 07 | 600.00 |
| BLOOMS | 11/10/03 | 25676 | 07 | 1,450.00 |
| BLOOMS | 12/05/03 | 25769 | 07 | 60.00 |
| BLUERI | 01/07/03 | 13634 | 02A | 30.00 |
| BLUERI | 02/07/03 | 14990 | 02A | 275.00 |
| BLUERI | 02/07/03 | 14991 | 02C | 1,000.00 |
| BLUERI | 03/05/03 | 16133 | 02C | 75.00 |
| BLUERI | 04/07/03 | 17135 | 02C | 60.00 |
| BLUERI | 07/28/03 | 21670 | 02A | 10.00 |
| BLUERI | 07/28/03 | 21671 | 02C | 81.00 |
| BLUERI | 09/04/03 | 22617 | 02C | 50.00 |
| BLUERI | 10/07/03 | 23648 | 02C | 50.00 |
| BLUERI | 11/04/03 | 24777 | 02C | 50.00 |
| BLUERI | 12/05/03 | 25770 | 02A | 20.00 |
| BLUESK | 02/07/03 | 14992 | 02P | 170.00 |
| BLUESK | 10/07/03 | 23650 | 04 | 400.00 |
| BLUESK | 11/04/03 | 24778 | 04 | 48.00 |
| BOAZPO | 04/07/03 | 17136 | 03 | 2,900.00 |
| BOAZPO | 11/04/03 | 24780 | 04 | 1,900.00 |
| BOAZPO | 12/05/03 | 25771 | 04 | 125.00 |
| BOUNTY | 11/04/03 | 24781 | 03 | 3,150.00 |
| BOUNTY | 11/04/03 | 24782 | 04 | 2,900.00 |
| BRADL1 | 01/07/03 | 13638 | 03 | 150.00 |
| BRADL1 | 01/07/03 | 13639 | 02C | 310.00 |
| BRADL1 | 01/07/03 | 13640 | 02P | 300.00 |
| BRADL1 | 02/07/03 | 14994 | 02P | 400.00 |
| BRADL1 | 03/05/03 | 16135 | 04 | 325.00 |
| BRADL1 | 04/07/03 | 17139 | 02C | 1,081.00 |
| BRADL1 | 05/07/03 | 18274 | 09 | 200.00 |
| BRADL1 | 09/04/03 | 22621 | 04 | 125.00 |
| BRADL1 | 09/04/03 | 22622 | 09 | 375.00 |
| BRADL1 | 10/07/03 | 23653 | 09 | 225.00 |
| BRADL1 | 11/04/03 | 24784 | 02C | 62.50 |
| BRADL1 | 12/05/03 | 25774 | 01 | 300.00 |
| BRADL1 | 12/05/03 | 25775 | 03 | 60.00 |
| BRADL1 | 12/05/03 | 25776 | 02A | 20.00 |
| BRADLE | 01/07/03 | 13641 | 07 | 150.00 |
| BRADLE | 01/07/03 | 13642 | 02A | 60.00 |
| BRADLE | 01/07/03 | 13643 | 02L | 272.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BRADLE | 02/07/03 | 14995 | 02L | 50.00 |
| BRADLE | 03/05/03 | 16137 | 02A | 10.00 |
| BRADLE | 04/07/03 | 17140 | 02A | 300.00 |
| BRADLE | 04/07/03 | 17141 | 02L | 1,050.00 |
| BRADLE | 06/05/03 | 19570 | 07 | 575.00 |
| BRADLE | 07/08/03 | 20515 | 07 | 175.00 |
| BRADLE | 12/05/03 | 25777 | 07 | 60.00 |
| BREHM | 12/05/03 | 25778 | 02 | 25.00 |
| BREMAR | 02/07/03 | 14998 | 01A | 1,000.00 |
| BREMAR | 03/05/03 | 16138 | 01 | 2,000.00 |
| BREMAR | 05/07/03 | 18275 | 02 | 10.00 |
| BREMAR | 07/08/03 | 20518 | 02 | 60.00 |
| BREMAR | 09/04/03 | 22623 | 02 | 156.00 |
| BREMAR2 | 02/07/03 | 14999 | 03 | 2,900.00 |
| BREMAR2 | 03/05/03 | 16141 | 04 | 3,300.00 |
| BREMAR2 | 03/05/03 | 16142 | 02A | 50.00 |
| BREMAR2 | 07/08/03 | 20519 | 04A | 2,200.00 |
| BREMAR2 | 09/04/03 | 22624 | 03 | 75.00 |
| BREMAR2 | 10/07/03 | 23655 | 02A | 10.00 |
| BREMAR3 | 03/05/03 | 16143 | 03 | 100.00 |
| BREMAR3 | 03/05/03 | 16144 | 02B | 300.00 |
| BREMAR3 | 03/05/03 | 16145 | 02C | 200.00 |
| BREMAR3 | 07/08/03 | 20521 | 02B | 20.00 |
| BREMAR3 | 10/07/03 | 23656 | 11 | 60.00 |
| BREMAR3 | 10/07/03 | 23657 | 02A | 500.00 |
| BREMAR3 | 10/07/03 | 23658 | 02C | 2,700.00 |
| BREMAR4 | 03/05/03 | 16146 | 02C | 200.00 |
| BREMAR4 | 10/07/03 | 23660 | 02A | 300.00 |
| BREMAR4 | 10/07/03 | 23661 | 02C | 1,850.00 |
| BREMAR4 | 11/04/03 | 24786 | 11 | 360.00 |
| BREMAR4 | 11/04/03 | 24787 | 02A | 90.00 |
| BREWER1 | 03/05/03 | 16148 | 03 | 2,900.00 |
| BREWER1 | 06/05/03 | 19576 | 04 | 2,907.50 |
| BRIAN& | 11/04/03 | 24788 | 03 | 2,350.00 |
| BRIANP | 03/05/03 | 16149 | 03 | 416.38 |
| BRIBIE | 06/05/03 | 19577 | 09 | 750.00 |
| BRIBIE | 07/08/03 | 20526 | 09 | 4,037.50 |
| BRIBIE | 07/28/03 | 21676 | 09 | 1,750.00 |
| BRIBIE | 09/04/03 | 22627 | 07 | 575.00 |
| BRIBIE | 09/04/03 | 22628 | 09 | 2,289.00 |
| BRIETT | 03/05/03 | 16150 | 07 | 150.00 |
| BRIETT | 03/05/03 | 16151 | 02LP | 300.00 |
| BRIETT | 05/07/03 | 18279 | 02LP | 1,050.00 |
| BRIETT | 07/08/03 | 20527 | 04 | 3,300.00 |
| BRIETT | 07/08/03 | 20528 | 09 | 1,310.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BRIETT | 07/08/03 | 20529 | 02A | 190.00 |
| BRIETT | 07/28/03 | 21678 | 07 | 335.00 |
| BRIETT | 07/28/03 | 21679 | 09 | 735.00 |
| BRIETT | 07/28/03 | 21680 | 02A | 80.00 |
| BRIETT | 07/28/03 | 21681 | 02LP | 500.00 |
| BRIETT | 09/04/03 | 22629 | 09 | 75.00 |
| BRIETT | 10/07/03 | 23662 | 04 | 105.00 |
| BRIETT | 12/05/03 | 25781 | 04 | 150.00 |
| BRIETT | 12/05/03 | 25782 | 07 | 60.00 |
| BRIETT | 12/05/03 | 25783 | 02A | 150.00 |
| BRIGHT | 01/07/03 | 13645 | 09 | 75.00 |
| BRIGHT | 02/07/03 | 15000 | 04 | 1,050.00 |
| BRIGHT | 03/05/03 | 16152 | 04 | 500.00 |
| BRIGHT | 04/07/03 | 17152 | 04 | 2,475.00 |
| BRIGHT | 05/07/03 | 18281 | 04 | 675.00 |
| BRIGHT | 06/05/03 | 19578 | 04 | 710.00 |
| BRIGHT | 07/08/03 | 20530 | 04 | 715.00 |
| BRIGHT | 07/28/03 | 21682 | 04 | 125.00 |
| BRIGHT | 10/07/03 | 23665 | 11 | 20.00 |
| BROCK | 07/28/03 | 21683 | 02 | 150.00 |
| BROCK | 07/28/03 | 21684 | 09 | 500.00 |
| BROCKT | 10/07/03 | 23666 | 03 | 1,500.00 |
| BROCKT | 10/07/03 | 23667 | 04 | 2,900.00 |
| BROCKT | 12/05/03 | 25784 | 03 | 60.00 |
| BRODER | 05/07/03 | 18282 | 02 | 381.00 |
| BRODER | 07/08/03 | 20531 | 02 | 150.00 |
| BRODER | 07/28/03 | 21685 | 02 | 1,120.00 |
| BRODER | 07/28/03 | 21686 | 02A | 100.00 |
| BRODER | 07/29/03 | 22515 | 02 | 450.00 |
| BRODER | 09/04/03 | 22631 | 02 | 450.00 |
| BRUBAK | 03/05/03 | 16154 | 09 | 250.00 |
| BRUBAK2 | 03/05/03 | 16155 | 02 | 75.00 |
| BRUBAK2 | 03/05/03 | 16156 | 09 | 250.00 |
| BRUBAK2 | 07/28/03 | 21687 | 02 | 985.00 |
| BRUBAK2 | 09/04/03 | 22633 | 09 | 16.00 |
| BRUBAK2 | 10/07/03 | 23670 | 09 | 175.00 |
| BRUCRU | 01/07/03 | 13646 | 03 | 60.00 |
| BRUCRU | 02/07/03 | 15001 | 03 | 150.00 |
| BRUCRU | 02/07/03 | 15002 | 02C | 435.00 |
| BRUCRU | 02/07/03 | 15003 | 02P | 400.00 |
| BRUCRU | 03/05/03 | 16157 | 04 | 100.00 |
| BRUCRU | 03/05/03 | 16158 | 02A | 250.00 |
| BRUCRU | 03/05/03 | 16159 | 02C | 1,050.00 |
| BRUCRU | 05/07/03 | 18284 | 02P | 150.00 |
| BRUCRU | 06/05/03 | 19579 | 02C | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BRUCRU | 07/08/03 | 20535 | 02C | 60.00 |
| BRUCRU | 07/08/03 | 20536 | 02P | 100.00 |
| BRUCRU | 07/28/03 | 21688 | 04 | 120.00 |
| BRUCRU | 07/28/03 | 21689 | 02C | 300.00 |
| BRUCRU | 09/04/03 | 22634 | 02C | 950.00 |
| BRUCRU | 09/04/03 | 22635 | 02PP | 400.00 |
| BRUCRU | 10/07/03 | 23671 | 03 | 45.00 |
| BRUCRU | 10/07/03 | 23672 | 04 | 30.00 |
| BRUCRU | 10/07/03 | 23673 | 02A | 30.00 |
| BRUCRU | 10/07/03 | 23674 | 02P | 100.00 |
| BRUCRU | 11/04/03 | 24794 | 02PP | 60.00 |
| BRUCRU | 12/05/03 | 25786 | 02PP | 640.00 |
| BRUNA1 | 02/07/03 | 15004 | 02P | 300.00 |
| BRUNA1 | 03/05/03 | 16160 | 04 | 352.00 |
| BRUNA1 | 04/07/03 | 17154 | 02PP | 725.00 |
| BRUNA1 | 05/07/03 | 18285 | 03 | 60.00 |
| BRUNA1 | 05/07/03 | 18286 | 02C | 15.00 |
| BRUNA1 | 05/07/03 | 18287 | 02P | 100.00 |
| BRUNA1 | 07/08/03 | 20537 | 02P | 100.00 |
| BRUNA1 | 07/28/03 | 21691 | 02C | 20.00 |
| BRUNA1 | 09/04/03 | 22636 | 02C | 81.00 |
| BRUNA1 | 10/07/03 | 23675 | 02C | 50.00 |
| BRUNA1 | 10/07/03 | 23676 | 02P | 100.00 |
| BRUNA1 | 11/04/03 | 24795 | 02C | 50.00 |
| BSHCOM | 01/07/03 | 13651 | 02A | 500.00 |
| BSHCOM | 02/07/03 | 15005 | 02B | 20.00 |
| BSHCOM | 03/05/03 | 16162 | 02B | 60.00 |
| BSHCOM | 06/05/03 | 19580 | 02B | 48.00 |
| BSHCOM | 07/08/03 | 20538 | 03 | 60.00 |
| BSHCOM | 07/08/03 | 20539 | 02B | 140.00 |
| BSHCOM | 09/04/03 | 22637 | 09 | 825.00 |
| BSHCOM | 09/04/03 | 22638 | 02B | 340.00 |
| BSHCOM | 09/04/03 | 22639 | 02C | 375.00 |
| BSHCOM | 10/07/03 | 23677 | 04 | 105.00 |
| BSHCOM | 10/07/03 | 23678 | 02B | 270.00 |
| BSHCOM | 10/07/03 | 23679 | 02C | 187.50 |
| BSHCOM | 10/07/03 | 23680 | 02P | 400.00 |
| BSHCOM | 10/07/03 | 23681 | 02PP | 245.00 |
| BSHCOM | 11/04/03 | 24796 | 02A | 200.00 |
| BSHCOM | 11/04/03 | 24797 | 02B | 175.00 |
| BSHCOM | 12/05/03 | 25788 | 02A | 100.00 |
| BSHCOM | 12/05/03 | 25789 | 02C | 1,406.00 |
| BUCCO1 | 01/07/03 | 13652 | 03 | 160.00 |
| BUCCO1 | 02/07/03 | 15006 | 03 | 150.00 |
| BUCCO1 | 02/07/03 | 15007 | 02C | 310.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BUCCO1 | 03/05/03 | 16163 | 02A | 270.00 |
| BUCCO1 | 03/05/03 | 16164 | 02C | 62.50 |
| BUCCO1 | 03/05/03 | 16165 | 02P | 300.00 |
| BUCCO1 | 04/07/03 | 17156 | 03 | 150.00 |
| BUCCO1 | 04/07/03 | 17157 | 04 | 100.00 |
| BUCCO1 | 04/07/03 | 17158 | 02A | 100.00 |
| BUCCO1 | 04/07/03 | 17159 | 02C | 1,050.00 |
| BUCCO1 | 05/07/03 | 18289 | 04 | 300.00 |
| BUCCO1 | 05/07/03 | 18290 | 02A | 100.00 |
| BUCCO1 | 05/07/03 | 18291 | 02C | 1,075.00 |
| BUCCO1 | 05/07/03 | 18292 | 02P | 150.00 |
| BUCCO1 | 06/05/03 | 19581 | 03 | 110.00 |
| BUCCO1 | 06/05/03 | 19582 | 02C | 19.00 |
| BUCCO1 | 07/28/03 | 21693 | 04 | 100.00 |
| BUCCO1 | 07/28/03 | 21694 | 02C | 60.00 |
| BUCCO1 | 07/28/03 | 21695 | 02P | 100.00 |
| BUCCO1 | 07/28/03 | 21696 | 02PP | 25.00 |
| BUCCO1 | 10/07/03 | 23682 | 04 | 25.00 |
| BUCCO1 | 11/04/03 | 24798 | 02PP | 60.00 |
| BUCCO1 | 12/05/03 | 25790 | 04 | 75.00 |
| BUCCO1 | 12/05/03 | 25791 | 02PP | 400.00 |
| BUCCOL | 04/07/03 | 17160 | 02 | 800.00 |
| BUCCOL | 09/04/03 | 22642 | 01A | 1,000.00 |
| BUCCOL2 | 04/07/03 | 17161 | 02 | 819.00 |
| BUCCOL2 | 04/07/03 | 17162 | 02A | 225.00 |
| BUCCOL2 | 05/07/03 | 18293 | 02 | 20.00 |
| BUCCOL2 | 06/05/03 | 19584 | 02 | 60.00 |
| BUCCOL2 | 07/08/03 | 20541 | 02 | 400.00 |
| BURRI | 09/04/03 | 22646 | 01A | 1,000.00 |
| BURRI | 10/07/03 | 23684 | 01 | 2,000.00 |
| BURRI | 11/04/03 | 24800 | 01 | 12.00 |
| BURTIP | 01/07/03 | 13655 | 02C | 915.00 |
| BURTIP | 02/07/03 | 15009 | 03 | 25.00 |
| BURTIP | 04/07/03 | 17165 | 02C | 60.00 |
| BURTIP | 06/05/03 | 19586 | 03 | 150.00 |
| BURTIP | 06/05/03 | 19587 | 04 | 125.00 |
| BURTIP | 06/05/03 | 19588 | 02A | 200.00 |
| BURTIP | 06/05/03 | 19589 | 02C | 435.00 |
| BURTIP | 07/08/03 | 20543 | 02A | 175.00 |
| BURTIP | 07/08/03 | 20544 | 02C | 1,050.00 |
| BURTIP | 10/07/03 | 23685 | 03 | 50.00 |
| BURTIP | 10/07/03 | 23686 | 04 | 50.00 |
| BURTIP | 11/04/03 | 24805 | 02PP | 60.00 |
| CAIDA1 | 10/07/03 | 23689 | 03 | 125.00 |
| CAIDA1 | 12/05/03 | 25796 | 03 | 350.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CAIDAR | 02/07/03 | 15011 | 01 | 75.00 |
| CALMEX | 06/05/03 | 19590 | 03 | 60.00 |
| CALMEX | 10/07/03 | 23691 | 02C | 131.00 |
| CALMEX | 11/04/03 | 24808 | 03 | 150.00 |
| CALMEX | 11/04/03 | 24809 | 02A | 210.00 |
| CALMEX | 11/04/03 | 24810 | 02C | 310.00 |
| CALMWA | 12/05/03 | 25798 | 04 | 2,900.00 |
| CALMWA | 12/05/03 | 25799 | 06 | 2,900.00 |
| CAMINK | 09/04/03 | 22652 | 03 | 60.00 |
| CAMPBE | 10/07/03 | 23692 | 03 | 75.00 |
| CAMPBE | 10/07/03 | 23693 | 01A | 1,000.00 |
| CAMPI | 04/07/03 | 17167 | 05 | 8,015.00 |
| CAMPI | 05/07/03 | 18296 | 05 | 6,237.50 |
| CAMPI | 06/05/03 | 19591 | 05 | 75.00 |
| CAMPI | 06/16/03 | 20409 | 05 | 150.00 |
| CAMPI | 06/16/03 | 20410 | 09 | 1,250.00 |
| CAMPI | 07/08/03 | 20546 | 05 | 1,000.00 |
| CAMPI | 07/08/03 | 20547 | 09 | 3.50 |
| CAMPI | 09/04/03 | 22654 | 09 | 4.00 |
| CAMPRO | 10/07/03 | 23694 | 03 | 2,900.00 |
| CANNO1 | 01/07/03 | 13657 | 04 | 10.00 |
| CANNO1 | 01/07/03 | 13658 | 02C | 17.00 |
| CANNO1 | 02/07/03 | 15013 | 02C | 1,050.00 |
| CANNO1 | 07/08/03 | 20550 | 09 | 375.00 |
| CANNO1 | 07/28/03 | 21699 | 09 | 165.00 |
| CANNO1 | 10/07/03 | 23695 | 03 | 60.00 |
| CANNO1 | 11/04/03 | 24814 | 03 | 150.00 |
| CANNO1 | 11/04/03 | 24815 | 02C | 300.00 |
| CANNO1 | 11/04/03 | 24816 | 02PP | 60.00 |
| CANNO1 | 12/05/03 | 25802 | 09 | 60.00 |
| CANNO1 | 12/05/03 | 25803 | 02A | 210.00 |
| CANNO1 | 12/05/03 | 25804 | 02C | 1,050.00 |
| CANNO1 | 12/05/03 | 25805 | 02PP | 120.00 |
| CARLSA | 11/04/03 | 24817 | 03 | 3,675.00 |
| CARLSA | 12/05/03 | 25807 | 02C | 60.00 |
| CARLSB | 04/07/03 | 17169 | 02A | 700.00 |
| CARLSB | 04/07/03 | 17170 | 02C | 1,737.50 |
| CARMEN | 01/07/03 | 13659 | 03 | 210.00 |
| CARMEN | 02/07/03 | 15017 | 02P | 590.00 |
| CARMEN | 05/07/03 | 18300 | 02P | 100.00 |
| CARMEN | 07/28/03 | 21702 | 02P | 100.00 |
| CARMEN | 10/07/03 | 23696 | 09 | 150.00 |
| CARPED | 11/04/03 | 24818 | 03 | 2,900.00 |
| CARPED | 11/04/03 | 24819 | 04 | 2,900.00 |
| CARROL | 09/04/03 | 22658 | 02 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CARROT | 01/07/03 | 13665 | 02C | 40.00 |
| CARROT | 03/05/03 | 16173 | 02A | 820.00 |
| CARROT | 03/05/03 | 16174 | 02C | 1,000.00 |
| CARROT | 06/05/03 | 19595 | 02A | 10.00 |
| CARROT | 07/08/03 | 20554 | 03 | 60.00 |
| CARTE1 | 01/07/03 | 13666 | 02C | 1,050.00 |
| CARTE1 | 06/05/03 | 19596 | 09 | 375.00 |
| CARTE1 | 07/08/03 | 20555 | 03 | 2.00 |
| CARTE1 | 09/04/03 | 22659 | 03 | 60.00 |
| CARTE1 | 10/07/03 | 23697 | 03 | 150.00 |
| CARTE1 | 11/04/03 | 24821 | 02C | 125.00 |
| CASSE1 | 01/07/03 | 13667 | 03 | 80.00 |
| CASSE1 | 01/07/03 | 13669 | 02A | 110.00 |
| CASSE1 | 01/07/03 | 13670 | 02C | 935.00 |
| CASSE1 | 02/07/03 | 15020 | 09 | 900.00 |
| CASSE1 | 02/07/03 | 15021 | 02C | 40.00 |
| CASSE1 | 02/07/03 | 15022 | 02P | 670.00 |
| CASSE1 | 03/05/03 | 16176 | 04 | 120.00 |
| CASSE1 | 03/05/03 | 16177 | 09 | 200.00 |
| CASSE1 | 03/05/03 | 16178 | 02B | 356.00 |
| CASSE1 | 04/07/03 | 17176 | 09 | 975.00 |
| CASSE1 | 04/07/03 | 17177 | 02A | 60.00 |
| CASSE1 | 04/07/03 | 17178 | 02B | 200.00 |
| CASSE1 | 04/07/03 | 17179 | 02C | 315.00 |
| CASSE1 | 05/07/03 | 18303 | 03 | 150.00 |
| CASSE1 | 05/07/03 | 18307 | 02C | 60.00 |
| CASSE1 | 05/07/03 | 18308 | 02P | 450.00 |
| CASSE1 | 06/05/03 | 19597 | 04 | 150.00 |
| CASSE1 | 06/05/03 | 19599 | 02B | 242.00 |
| CASSE1 | 06/05/03 | 19600 | 02C | 250.00 |
| CASSE1 | 07/08/03 | 20556 | 09 | 50.00 |
| CASSE1 | 07/08/03 | 20557 | 02A | 16.00 |
| CASSE1 | 07/08/03 | 20558 | 02B | 436.00 |
| CASSE1 | 07/08/03 | 20559 | 02C | 281.00 |
| CASSE1 | 07/08/03 | 20560 | 02P | 140.00 |
| CASSE1 | 07/08/03 | 20561 | 02PP | 70.00 |
| CASSE1 | 07/28/03 | 21704 | 02A | 25.00 |
| CASSE1 | 07/28/03 | 21705 | 02B | 180.00 |
| CASSE1 | 07/28/03 | 21707 | 02P | 180.00 |
| CASSE1 | 09/04/03 | 22660 | 03 | 3.50 |
| CASSE1 | 09/04/03 | 22661 | 09 | 150.00 |
| CASSE1 | 09/04/03 | 22662 | 02B | 400.00 |
| CASSE1 | 09/04/03 | 22663 | 02C | 1,300.00 |
| CASSE1 | 09/04/03 | 22665 | 02PP | 400.00 |
| CASSE1 | 10/07/03 | 23699 | 09 | 225.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CASSE1 | 10/07/03 | 23701 | 02B | 404.00 |
| CASSE1 | 10/07/03 | 23702 | 02P | 100.00 |
| CASSE1 | 11/04/03 | 24823 | 09 | 1,125.00 |
| CASSE1 | 11/04/03 | 24824 | 02B | 500.00 |
| CASSE1 | 11/04/03 | 24825 | 02C | 1,475.00 |
| CASSE1 | 12/05/03 | 25813 | 09 | 127.50 |
| CASSEL | 01/07/03 | 13672 | 09 | 250.00 |
| CASSEL | 02/07/03 | 15024 | 09 | 125.00 |
| CASSEL | 03/05/03 | 16180 | 09 | 50.00 |
| CASSEL | 05/07/03 | 18309 | 02 | 81.00 |
| CASSEL | 07/28/03 | 21708 | 02 | 500.00 |
| CASSEL | 07/28/03 | 21709 | 10 | 150.00 |
| CAYUCO | 04/07/03 | 17180 | 03 | 2,900.00 |
| CAYUCO | 04/07/03 | 17181 | 04 | 2,900.00 |
| CAYUCO | 06/05/03 | 19602 | 03 | 90.00 |
| CAYUCO | 12/05/03 | 25814 | 02A | 110.00 |
| CCCALE | 01/07/03 | 13673 | 02C | 60.00 |
| CCCALE | 01/07/03 | 13674 | 02P | 300.00 |
| CCCALE | 02/07/03 | 15026 | 02P | 400.00 |
| CCCALE | 04/07/03 | 17182 | 02B | 200.00 |
| CCCALE | 05/07/03 | 18310 | 03 | 60.00 |
| CCCALE | 05/07/03 | 18311 | 02P | 100.00 |
| CCCALE | 06/05/03 | 19604 | 03 | 150.00 |
| CCCALE | 06/05/03 | 19605 | 02A | 125.00 |
| CCCALE | 06/05/03 | 19606 | 02B | 340.00 |
| CCCALE | 06/05/03 | 19607 | 02C | 450.00 |
| CCCALE | 07/08/03 | 20564 | 02P | 400.00 |
| CCCALE | 07/28/03 | 21710 | 02A | 30.00 |
| CCCALE | 07/28/03 | 21711 | 02C | 50.00 |
| CCCALE | 09/04/03 | 22667 | 03 | 2.50 |
| CCCALE | 09/04/03 | 22668 | 02A | 470.00 |
| CCCALE | 09/04/03 | 22669 | 02B | 244.00 |
| CCCALE | 09/04/03 | 22670 | 02C | 1,381.00 |
| CCCALE | 09/04/03 | 22671 | 02PP | 50.00 |
| CCCALE | 10/07/03 | 23703 | 09 | 1,875.00 |
| CCCALE | 10/07/03 | 23704 | 02P | 100.00 |
| CCCALE | 10/07/03 | 23705 | 02PP | 60.00 |
| CCCALE | 12/05/03 | 25815 | 02B | 512.00 |
| CCCALE | 12/05/03 | 25816 | 02PP | 100.00 |
| CCHENT | 02/07/03 | 15027 | 03 | 60.00 |
| CCHENT | 02/07/03 | 15029 | 02P | 590.00 |
| CCHENT | 03/05/03 | 16181 | 03 | 150.00 |
| CCHENT | 03/05/03 | 16182 | 04 | 412.00 |
| CCHENT | 03/05/03 | 16183 | 02C | 435.00 |
| CCHENT | 04/07/03 | 17183 | 02C | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CCHENT | 05/07/03 | 18314 | 02A | 50.00 |
| CCHENT | 05/07/03 | 18315 | 02P | 100.00 |
| CCHENT | 06/05/03 | 19608 | 03 | 400.00 |
| CCHENT | 06/05/03 | 19609 | 02C | 81.00 |
| CCHENT | 07/08/03 | 20565 | 02P | 100.00 |
| CCHENT | 07/08/03 | 20566 | 02PP | 20.00 |
| CCHENT | 07/28/03 | 21712 | 02PP | 90.00 |
| CCHENT | 09/04/03 | 22672 | 02C | 1,050.00 |
| CCHENT | 10/07/03 | 23706 | 02P | 100.00 |
| CCHENT | 10/07/03 | 23707 | 02PP | 81.00 |
| CCHENT | 11/04/03 | 24827 | 09 | 375.00 |
| CCHENT | 12/05/03 | 25817 | 02A | 40.00 |
| CCHENT | 12/05/03 | 25818 | 02PP | 500.00 |
| CEMENT | 03/05/03 | 16184 | 02C | 375.00 |
| CEMENT | 04/07/03 | 17184 | 02A | 687.50 |
| CEMENT | 04/07/03 | 17185 | 02C | 2,997.50 |
| CEMENT | 05/07/03 | 18316 | 02C | 375.00 |
| CEMENT | 06/05/03 | 19610 | 02A | 500.00 |
| CEMENT | 07/08/03 | 20567 | 09 | 2.50 |
| CENCIP | 03/05/03 | 16185 | 07 | 85.00 |
| CENCIP | 07/28/03 | 21713 | 07 | 11.00 |
| CENCIP | 10/07/03 | 23708 | 07 | 75.00 |
| CENCIP | 12/05/03 | 25819 | 07 | 60.00 |
| CENTER2 | 01/07/03 | 13675 | 03 | 225.00 |
| CENTER2 | 02/07/03 | 15030 | 02P | 290.00 |
| CENTER2 | 03/05/03 | 16186 | 02C | 50.00 |
| CENTER2 | 04/07/03 | 17186 | 02A | 50.00 |
| CENTER2 | 04/07/03 | 17187 | 02C | 350.00 |
| CENTRE | 06/05/03 | 19611 | 03 | 60.00 |
| CENTRE | 07/08/03 | 20570 | 02C | 360.00 |
| CENTRE | 07/28/03 | 21714 | 03 | 150.00 |
| CENTRE | 07/28/03 | 21715 | 02A | 195.00 |
| CENTRE | 07/28/03 | 21716 | 02P | 470.00 |
| CENTRE | 09/04/03 | 22675 | 02C | 1,050.00 |
| CENTRE | 10/07/03 | 23711 | 02C | 125.00 |
| CENTRE | 10/07/03 | 23712 | 02P | 100.00 |
| CERVA1 | 05/07/03 | 18319 | 02L | 81.00 |
| CERVA1 | 07/28/03 | 21717 | 02L | 81.00 |
| CERVA1 | 10/07/03 | 23714 | 02A | 700.00 |
| CERVA1 | 10/07/03 | 23715 | 02L | 1,850.00 |
| CERVA1 | 12/05/03 | 25820 | 07 | 60.00 |
| CERVAN | 05/07/03 | 18320 | 02 | 81.00 |
| CERVAN | 09/04/03 | 22677 | 09 | 20.00 |
| CERVAN | 10/07/03 | 23716 | 02 | 550.00 |
| CHALEA | 09/04/03 | 22678 | 03 | 1,650.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CHAMBE | 04/07/03 | 17188 | 02A | 195.00 |
| CHAMBE | 04/07/03 | 17189 | 02B | 300.00 |
| CHAMBE | 05/07/03 | 18321 | 02 | 81.00 |
| CHAMBE | 05/07/03 | 18322 | 02A | 100.00 |
| CHAMBE | 05/07/03 | 18323 | 02B | 80.00 |
| CHAMBE | 06/05/03 | 19612 | 02B | 100.00 |
| CHAMBE | 07/08/03 | 20572 | 02 | 50.00 |
| CHAMBE | 07/08/03 | 20573 | 02A | 50.00 |
| CHAMBE | 07/28/03 | 21719 | 02A | 100.00 |
| CHAMBE | 07/28/03 | 21720 | 02B | 160.00 |
| CHAMBE | 09/04/03 | 22679 | 02 | 400.00 |
| CHAMBE | 09/04/03 | 22680 | 02A | 200.00 |
| CHAMBE | 09/04/03 | 22681 | 02B | 152.00 |
| CHAMBE | 11/04/03 | 24833 | 02 | 75.00 |
| CHAMBE | 11/04/03 | 24834 | 03 | 10.00 |
| CHAMPI3 | 12/05/03 | 25822 | 07 | 2,900.00 |
| CHARLE2 | 03/05/03 | 16187 | 03 | 150.00 |
| CHARLE2 | 03/05/03 | 16188 | 02C | 310.00 |
| CHARLE2 | 04/07/03 | 17190 | 02A | 175.00 |
| CHARLE2 | 04/07/03 | 17191 | 02C | 1,050.00 |
| CHARLE3 | 03/05/03 | 16189 | 02C | 125.00 |
| CHAVEZ3 | 04/07/03 | 17192 | 02 | 25.00 |
| CHAVEZ3 | 05/07/03 | 18325 | 02 | 171.00 |
| CHAVEZ3 | 07/08/03 | 20574 | 02 | 50.00 |
| CHAVEZ3 | 07/28/03 | 21721 | 02 | 70.00 |
| CHAVEZ3 | 07/28/03 | 21722 | 10 | 20.00 |
| CHAVEZ3 | 07/28/03 | 21723 | 02A | 100.00 |
| CHAVEZ3 | 09/04/03 | 22682 | 02 | 500.00 |
| CHAVEZ3 | 09/04/03 | 22683 | 02A | 50.00 |
| CHISWI | 01/07/03 | 13680 | 07 | 150.00 |
| CHISWI | 01/07/03 | 13681 | 02L | 310.00 |
| CHISWI | 02/07/03 | 15032 | 02A | 100.00 |
| CHISWI | 02/07/03 | 15033 | 02L | 1,060.00 |
| CHISWI | 12/05/03 | 25823 | 07 | 60.00 |
| CHORON | 02/07/03 | 15035 | 02P | 170.00 |
| CHORON | 07/08/03 | 20575 | 03 | 60.00 |
| CHORON | 07/28/03 | 21724 | 03 | 150.00 |
| CHORON | 07/28/03 | 21725 | 02C | 435.00 |
| CHORON | 09/04/03 | 22684 | 04 | 75.00 |
| CHORON | 09/04/03 | 22685 | 02A | 280.00 |
| CHORON | 09/04/03 | 22686 | 02P | 350.00 |
| CHORON | 09/04/03 | 22687 | 02PP | 220.00 |
| CHORON | 10/07/03 | 23719 | 02C | 1,050.00 |
| CHORON | 10/07/03 | 23720 | 02P | 100.00 |
| CHORON | 11/04/03 | 24837 | 02C | 81.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CHORON | 11/04/03 | 24839 | 02PP | 60.00 |
| CHORON | 12/05/03 | 25824 | 04 | 100.00 |
| CHRIS1 | 01/07/03 | 13685 | 02C | 310.00 |
| CHRIS1 | 02/07/03 | 15037 | 02C | 50.00 |
| CHRIS1 | 03/05/03 | 16192 | 02C | 50.00 |
| CHRIS1 | 04/07/03 | 17194 | 02C | 81.00 |
| CHRIS1 | 04/07/03 | 18140 | 02C | 500.00 |
| CHRIS1 | 05/07/03 | 18327 | 02A | 75.00 |
| CHRIS1 | 05/07/03 | 18328 | 02C | 2,300.00 |
| CHRIS1 | 06/05/03 | 19614 | 09 | 90.00 |
| CHRIS1 | 06/05/03 | 19615 | 02A | 250.00 |
| CHRIS1 | 06/05/03 | 19616 | 02C | 250.00 |
| CHRIS1 | 07/08/03 | 20578 | 02C | 4.00 |
| CHRIS1 | 09/04/03 | 22688 | 02C | 375.00 |
| CHRIS1 | 12/05/03 | 25825 | 03 | 60.00 |
| CHRIST | 02/07/03 | 15038 | 03 | 150.00 |
| CHRYSA | 04/07/03 | 17195 | 03 | 200.00 |
| CHRYSA | 04/07/03 | 17196 | 02C | 60.00 |
| CHRYSA | 06/05/03 | 19617 | 03 | 60.00 |
| CHRYSA | 11/04/03 | 24841 | 02C | 50.00 |
| CHRYSA | 12/05/03 | 25826 | 03 | 19.25 |
| CHRYSA | 12/05/03 | 25827 | 02A | 100.00 |
| CHRYSA | 12/05/03 | 25828 | 02C | 1,050.00 |
| CHRYSA2 | 02/07/03 | 15039 | 07 | 150.00 |
| CHRYSA2 | 04/07/03 | 17197 | 02C | 200.00 |
| CHRYSA2 | 04/07/03 | 17198 | 02L | 70.00 |
| CHRYSA2 | 05/07/03 | 18330 | 02L | 81.00 |
| CHRYSA2 | 06/05/03 | 19618 | 02L | 60.00 |
| CHRYSA2 | 07/08/03 | 20579 | 02A | 75.00 |
| CHRYSA2 | 07/08/03 | 20580 | 02L | 50.00 |
| CHRYSA2 | 07/28/03 | 21730 | 02L | 171.00 |
| CHRYSA2 | 09/04/03 | 22689 | 02A | 1,550.00 |
| CHRYSA2 | 10/07/03 | 23722 | 02A | 1,600.00 |
| CHRYSA2 | 10/07/03 | 23723 | 02L | 2,450.00 |
| CHRYSA2 | 12/05/03 | 25829 | 07 | 60.00 |
| CHULAV | 01/07/03 | 13686 | 06 | 185.00 |
| CHULAV | 02/07/03 | 15041 | 06 | 295.00 |
| CHULAV | 02/07/03 | 15042 | 02L | 50.00 |
| CHULAV | 03/05/03 | 16193 | 02L | 50.00 |
| CHULAV | 04/07/03 | 17200 | 02A | 25.00 |
| CHULAV | 04/07/03 | 17201 | 02L | 50.00 |
| CHURCH | 01/07/03 | 13687 | 04 | 10.00 |
| CHURCH | 01/07/03 | 13688 | 02C | 1,000.00 |
| CHURCH | 02/07/03 | 15043 | 02P | 400.00 |
| CHURCH | 03/05/03 | 16194 | 04 | 327.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CHURCH | 05/07/03 | 18335 | 02P | 100.00 |
| CHURCH | 07/08/03 | 20581 | 02P | 100.00 |
| CHURCH | 10/07/03 | 23724 | 03 | 100.00 |
| CHURCH | 10/07/03 | 23725 | 02P | 100.00 |
| CHURCH | 11/04/03 | 24842 | 03 | 150.00 |
| CHURCH | 11/04/03 | 24843 | 02C | 450.00 |
| CHURCH | 11/04/03 | 24844 | 02P | 300.00 |
| CHURCH | 11/04/03 | 24845 | 02PP | 100.00 |
| CHURCH | 12/05/03 | 25830 | 03 | 150.00 |
| CHURCH | 12/05/03 | 25831 | 02A | 310.00 |
| CHURCH | 12/05/03 | 25833 | 02PP | 500.00 |
| CIARDEL | 04/07/03 | 17203 | 02 | 800.00 |
| CIARDEL | 05/07/03 | 18336 | 02 | 5.00 |
| CINCOT | 01/07/03 | 13689 | 02 | 75.00 |
| CINCOT | 03/05/03 | 16196 | 10 | 150.00 |
| CINCOT | 04/07/03 | 17205 | 02 | 60.00 |
| CINCOT | 05/07/03 | 18337 | 02 | 904.00 |
| CINCOT | 09/04/03 | 22690 | 01 | 150.00 |
| CINCOT | 12/05/03 | 25834 | 01 | 30.00 |
| CINCOT | 12/05/03 | 25835 | 02 | 80.00 |
| CISINV | 07/28/03 | 21731 | 02B | 200.00 |
| CISINV | 10/07/03 | 23726 | 03 | 60.00 |
| CISINV | 11/04/03 | 24846 | 03 | 150.00 |
| CISINV | 11/04/03 | 24847 | 02C | 360.00 |
| CISINV | 12/05/03 | 25837 | 02P | 300.00 |
| CISINV | 12/05/03 | 25838 | 02PP | 100.00 |
| CKSZLP | 02/07/03 | 15046 | 07 | 375.00 |
| CKSZLP | 03/05/03 | 16198 | 07 | 165.00 |
| CKSZLP | 03/05/03 | 16199 | 02L | 172.50 |
| CKSZLP | 05/07/03 | 18339 | 02L | 81.00 |
| CKSZLP | 06/05/03 | 19622 | 02L | 60.00 |
| CKSZLP | 07/08/03 | 20585 | 02A | 40.00 |
| CKSZLP | 07/28/03 | 21732 | 02A | 130.00 |
| CKSZLP | 07/28/03 | 21733 | 02L | 1,050.00 |
| CKSZLP | 09/04/03 | 22693 | 07 | 150.00 |
| CKSZLP | 10/07/03 | 23728 | 11 | 120.00 |
| CKSZLP | 11/04/03 | 24848 | 07 | 55.00 |
| CKSZLP | 12/05/03 | 25839 | 07 | 75.00 |
| CLAR | 03/05/03 | 16200 | 01 | 2,000.00 |
| CLARKE | 12/05/03 | 25840 | 03 | 3,600.00 |
| CLARKE | 12/05/03 | 25841 | 04 | 2,900.00 |
| CLEANL | 02/07/03 | 15047 | 03 | 60.00 |
| CLEANL | 04/07/03 | 17208 | 03 | 150.00 |
| CLEANL | 04/07/03 | 17209 | 02A | 150.00 |
| CLEANL | 04/07/03 | 17210 | 02C | 1,610.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CLEANL | 06/05/03 | 19623 | 09 | 375.00 |
| CLEANL | 06/05/03 | 19624 | 02C | 193.50 |
| CLEANL | 07/08/03 | 20587 | 03 | 2.00 |
| CLEANL | 07/28/03 | 21734 | 03 | 900.00 |
| CLEANL | 07/28/03 | 21735 | 02A | 60.00 |
| CLEANL | 09/04/03 | 22694 | 03 | 1,187.50 |
| CLEANL | 09/04/03 | 22695 | 02A | 40.00 |
| CLEANL | 11/04/03 | 24849 | 02C | 50.00 |
| CLEANL | 12/05/03 | 25842 | 02A | 30.00 |
| CLEANL | 12/05/03 | 25843 | 02C | 1,600.00 |
| CLEANL2 | 07/28/03 | 21736 | 06 | 275.00 |
| CLEANL2 | 09/04/03 | 22696 | 06 | 2,905.50 |
| CLEANL2 | 11/04/03 | 24850 | 06 | 48.00 |
| CLEANL2 | 12/05/03 | 25844 | 06 | 60.00 |
| CLEARI | 02/07/03 | 15048 | 02P | 400.00 |
| CLEARI | 03/05/03 | 16201 | 04 | 327.00 |
| CLEARI | 05/07/03 | 18342 | 02P | 100.00 |
| CLEARI | 06/05/03 | 19625 | 09 | 375.00 |
| CLEARI | 06/05/03 | 19626 | 02PP | 81.00 |
| CLEARI | 07/08/03 | 20588 | 03 | 2.00 |
| CLEARI | 07/08/03 | 20589 | 04 | 400.00 |
| CLEARI | 07/08/03 | 20590 | 02P | 100.00 |
| CLEARI | 07/08/03 | 20591 | 02PP | 960.00 |
| CLEARI | 10/07/03 | 23733 | 03 | 60.00 |
| CLEARI | 10/07/03 | 23734 | 02P | 100.00 |
| CLEARI | 11/04/03 | 24851 | 03 | 150.00 |
| CLEARI | 11/04/03 | 24852 | 02C | 410.00 |
| CLEARI | 11/04/03 | 24853 | 02P | 300.00 |
| CLEARI | 11/04/03 | 24854 | 02PP | 100.00 |
| CLEARI | 12/05/03 | 25845 | 02A | 120.00 |
| CLEARI | 12/05/03 | 25846 | 02C | 1,075.00 |
| CLIENT | 02/07/03 | 15052 | 11 | 30.00 |
| CLIENT | 03/05/03 | 16204 | 09 | 60.00 |
| CLJENT | 02/07/03 | 15053 | 02P | 400.00 |
| CLJENT | 03/05/03 | 16205 | 02PP | 81.00 |
| CLJENT | 04/07/03 | 17215 | 04 | 400.00 |
| CLJENT | 04/07/03 | 17216 | 02PP | 650.00 |
| CLJENT | 05/07/03 | 18347 | 02P | 100.00 |
| CLJENT | 07/08/03 | 20592 | 03 | 60.00 |
| CLJENT | 07/08/03 | 20594 | 02P | 100.00 |
| CLJENT | 09/04/03 | 22697 | 03 | 150.00 |
| CLJENT | 09/04/03 | 22698 | 02B | 700.00 |
| CLJENT | 09/04/03 | 22699 | 02C | 443.00 |
| CLJENT | 09/04/03 | 22700 | 02P | 300.00 |
| CLJENT | 10/07/03 | 23736 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CLJENT | 11/04/03 | 24856 | 04 | 45.00 |
| CLJENT | 11/04/03 | 24857 | 02B | 25.00 |
| CLJENT | 11/04/03 | 24858 | 02C | 81.00 |
| CLJENT | 11/04/03 | 24860 | 02PP | 100.00 |
| CODEBE | 07/08/03 | 20596 | 03 | 1,135.00 |
| CODEBE | 07/28/03 | 21737 | 03 | 400.00 |
| CODEBE | 09/04/03 | 22701 | 03 | 600.00 |
| COGENT | 02/07/03 | 15055 | 04 | 3,300.00 |
| COGENT | 07/28/03 | 21738 | 02C | 525.00 |
| COGENT | 09/04/03 | 22702 | 03 | 425.00 |
| COGENT | 09/04/03 | 22703 | 09 | 1,275.00 |
| COGENT | 09/04/03 | 22704 | 02A | 80.00 |
| COGENT | 10/07/03 | 23739 | 03 | 150.00 |
| COGENT | 10/07/03 | 23740 | 02C | 375.00 |
| COGENT | 11/04/03 | 24862 | 03 | 150.00 |
| COGENT | 11/04/03 | 24863 | 02A | 220.00 |
| COGENT | 11/04/03 | 24864 | 02P | 400.00 |
| COGENT | 12/05/03 | 25853 | 02C | 1,554.25 |
| COLE2 | 01/07/03 | 13697 | 01A | 120.00 |
| COLLIER | 12/05/03 | 25854 | 01 | 2,000.00 |
| COMBS | 03/05/03 | 16210 | 02 | 50.00 |
| COMBS | 04/07/03 | 17219 | 02 | 50.00 |
| COMBS | 05/07/03 | 18351 | 02 | 600.00 |
| COMBS | 06/05/03 | 19634 | 02 | 22.00 |
| COMBS | 07/08/03 | 20599 | 09 | 75.00 |
| COMCON | 01/07/03 | 13699 | 11 | 10.00 |
| COMCON | 02/07/03 | 15057 | 11 | 277.00 |
| COMCON | 03/05/03 | 16211 | 06 | 15.00 |
| COMCON | 04/07/03 | 17220 | 11 | 30.00 |
| COMCON | 07/08/03 | 20600 | 06 | 1,500.00 |
| COMMSY | 07/28/03 | 21739 | 09 | 785.00 |
| COMMSY | 09/04/03 | 22708 | 06 | 20.00 |
| COMMSY | 09/04/03 | 22709 | 09 | 250.00 |
| COMMSY | 10/07/03 | 23741 | 09 | 250.00 |
| COMMSY | 11/04/03 | 24867 | 09 | 135.00 |
| COMMSY | 12/05/03 | 25856 | 04 | 60.00 |
| COMMSY | 12/05/03 | 25857 | 06 | 60.00 |
| COMPLE | 11/04/03 | 24869 | 09 | 4,010.00 |
| COMPLE | 12/05/03 | 25858 | 09 | 2,649.75 |
| CONANT | 12/05/03 | 25860 | 02 | 20.00 |
| CONOVE | 01/07/03 | 13700 | 02 | 255.00 |
| CONOVE | 01/07/03 | 13701 | 09 | 75.00 |
| CONOVE | 02/07/03 | 15058 | 09 | 1,075.00 |
| CONOVE | 02/07/03 | 15059 | 02P | 170.00 |
| CONOVE | 04/07/03 | 17222 | 02 | 210.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CONOVE | 04/07/03 | 17224 | 02A | 270.00 |
| CONOVE | 05/07/03 | 18352 | 02 | 175.00 |
| CONOVE | 05/07/03 | 18354 | 02B | 120.00 |
| CONOVE | 07/28/03 | 21742 | 09 | 175.00 |
| CONOVE | 09/04/03 | 22711 | 02 | 1,150.00 |
| CONOVE | 09/04/03 | 22713 | 09 | 25.00 |
| CONOVE | 09/04/03 | 22714 | 02A | 450.00 |
| CONOVE | 09/04/03 | 22715 | 02B | 60.00 |
| CONOVE | 10/07/03 | 23742 | 02 | 62.50 |
| CONOVE | 10/07/03 | 23743 | 11 | 200.00 |
| CONOVE | 11/04/03 | 24870 | 02B | 475.00 |
| CONSO1 | 02/07/03 | 15062 | 02C | 82.50 |
| CONSO1 | 02/07/03 | 15063 | 02P | 400.00 |
| CONSO1 | 03/05/03 | 16214 | 04 | 120.00 |
| CONSO1 | 04/07/03 | 17225 | 03 | 150.00 |
| CONSO1 | 04/07/03 | 17226 | 02C | 360.00 |
| CONSO1 | 05/07/03 | 18356 | 04 | 100.00 |
| CONSO1 | 05/07/03 | 18357 | 02A | 150.00 |
| CONSO1 | 05/07/03 | 18358 | 02P | 450.00 |
| CONSO1 | 06/05/03 | 19637 | 02A | 50.00 |
| CONSO1 | 06/05/03 | 19638 | 02C | 60.00 |
| CONSO1 | 07/08/03 | 20607 | 04 | 400.00 |
| CONSO1 | 07/08/03 | 20608 | 02A | 40.00 |
| CONSO1 | 07/08/03 | 20609 | 02C | 1,300.00 |
| CONSO1 | 07/08/03 | 20610 | 02PP | 1,000.00 |
| CONSO1 | 07/28/03 | 21745 | 02P | 100.00 |
| CONSO1 | 10/07/03 | 23744 | 02P | 100.00 |
| CONSOL | 04/07/03 | 17227 | 02A | 75.00 |
| CONSOL | 05/07/03 | 18359 | 02 | 850.00 |
| CONSOL | 05/07/03 | 18360 | 02A | 75.00 |
| CONTEX | 02/07/03 | 15064 | 07 | 589.00 |
| CONTEX | 03/05/03 | 16216 | 07 | 45.00 |
| CONTEX | 03/05/03 | 16217 | 02A | 450.00 |
| CONTEX | 03/05/03 | 16218 | 02L | 1,125.00 |
| COOPER | 01/07/03 | 13702 | 01 | 25.00 |
| COPELA | 12/05/03 | 25862 | 01 | 50.00 |
| CORDAY | 02/07/03 | 15065 | 03 | 3,600.00 |
| CORDAY | 12/05/03 | 25863 | 03 | 60.00 |
| CORDOV | 10/07/03 | 23746 | 01 | 35.00 |
| CORPOR | 06/05/03 | 19639 | 03 | 1,900.00 |
| CORPOR | 06/05/03 | 19640 | 04 | 2,900.00 |
| COTE | 10/07/03 | 23747 | 03 | 374.00 |
| COVALE | 02/07/03 | 15066 | 02P | 400.00 |
| COVALE | 05/07/03 | 18363 | 02P | 100.00 |
| COVALE | 06/05/03 | 19641 | 03 | 210.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| COVALE | 06/05/03 | 19642 | 09 | 375.00 |
| COVALE | 06/05/03 | 19643 | 02C | 435.00 |
| COVALE | 07/08/03 | 20613 | 03 | 2.00 |
| COVALE | 07/08/03 | 20614 | 02P | 400.00 |
| COVALE | 07/08/03 | 20615 | 02PP | 100.00 |
| COVALE | 07/28/03 | 21746 | 02C | 90.00 |
| COVALE | 09/04/03 | 22717 | 02A | 250.00 |
| COVALE | 10/07/03 | 23748 | 02C | 1,981.00 |
| COVALE | 10/07/03 | 23749 | 02P | 100.00 |
| COVENE | 11/04/03 | 24871 | 01 | 2,000.00 |
| COVERD | 04/07/03 | 17230 | 02 | 75.00 |
| COVERD | 05/07/03 | 18364 | 02 | 600.00 |
| COVERD | 10/07/03 | 23750 | 02 | 20.00 |
| COVERD | 12/05/03 | 25866 | 03 | 60.00 |
| COVERD2 | 03/05/03 | 16221 | 02 | 535.00 |
| COVERD2 | 04/07/03 | 17231 | 02 | 1,875.00 |
| COVERD2 | 05/07/03 | 18365 | 02 | 275.00 |
| COVERD2 | 07/08/03 | 20617 | 02 | 500.00 |
| COVERD2 | 07/28/03 | 21748 | 02 | 950.00 |
| COVERD2 | 09/04/03 | 22718 | 02 | 430.00 |
| COVERD2 | 10/07/03 | 23751 | 02 | 50.00 |
| COVERD2 | 11/04/03 | 24873 | 02 | 4,112.50 |
| COVERD2 | 12/05/03 | 25867 | 02 | 750.00 |
| COVEYA | 04/07/03 | 17232 | 02C | 60.00 |
| COVEYA | 05/07/03 | 18366 | 03 | 150.00 |
| COVEYA | 05/07/03 | 18367 | 04 | 2,900.00 |
| COVEYA | 05/07/03 | 18368 | 02C | 310.00 |
| COVEYA | 06/05/03 | 19644 | 02A | 100.00 |
| COVEYA | 06/05/03 | 19645 | 02C | 62.50 |
| COVEYA | 06/05/03 | 19646 | 02P | 300.00 |
| COVEYA | 07/08/03 | 20618 | 02A | 40.00 |
| COVEYA | 07/08/03 | 20619 | 02P | 38.00 |
| COVEYA | 07/28/03 | 21750 | 02C | 1,131.00 |
| COVEYA | 07/28/03 | 21751 | 02P | 100.00 |
| COVEYA | 09/04/03 | 22719 | 03 | 2.25 |
| COVEYA | 10/07/03 | 23752 | 02P | 100.00 |
| COVEYA | 11/04/03 | 24874 | 02A | 10.00 |
| COVEYA | 12/05/03 | 25868 | 02PP | 400.00 |
| CRAIG3 | 11/04/03 | 24878 | 01A | 1,000.00 |
| CRAIG3 | 12/05/03 | 25869 | 01 | 150.00 |
| CRAIGA | 09/04/03 | 22721 | 03 | 3,000.00 |
| CRAIGA | 09/05/03 | 23528 | 03 | 600.00 |
| CRAIGA | 12/05/03 | 25870 | 03 | 60.00 |
| CRAWFO | 06/05/03 | 19647 | 02 | 17.00 |
| CREAGA | 01/07/03 | 13705 | 03 | 400.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CREAGA | 04/07/03 | 17233 | 02 | 250.00 |
| CREAGA | 05/07/03 | 18370 | 02 | 1,200.00 |
| CREAGA | 05/07/03 | 18371 | 02A | 100.00 |
| CREAGA2 | 01/07/03 | 13706 | 03 | 2,500.00 |
| CREAGA2 | 01/07/03 | 13707 | 04 | 2,900.00 |
| CREAGA2 | 11/04/03 | 24881 | 03 | 60.00 |
| CREAGA2 | 11/04/03 | 24882 | 02A | 40.00 |
| CREAGA2 | 12/05/03 | 25872 | 02C | 435.00 |
| CREAGA2 | 12/05/03 | 25873 | 02P | 300.00 |
| CREAGA2 | 12/05/03 | 25874 | 02PP | 100.00 |
| CREATI | 07/08/03 | 20621 | 07 | 2,650.00 |
| CREATI | 12/05/03 | 25875 | 07 | 60.00 |
| CREATI | 12/05/03 | 25876 | 09 | 2,540.00 |
| CREEDE | 05/07/03 | 18373 | 02 | 75.00 |
| CREEDE | 06/05/03 | 19649 | 02 | 17.00 |
| CREEDE | 09/04/03 | 22723 | 02 | 231.00 |
| CREEDE | 09/15/03 | 23532 | 02 | 150.00 |
| CREEDE | 11/04/03 | 24884 | 02 | 650.00 |
| CREEKS | 03/05/03 | 16223 | 07 | 2,650.00 |
| CREEKS | 05/07/03 | 18374 | 07 | 28.00 |
| CREEKS | 12/05/03 | 25877 | 07 | 60.00 |
| CREEKSI | 10/07/03 | 23756 | 06 | 3,087.50 |
| CREEKSI | 12/05/03 | 25878 | 06 | 60.00 |
| CREEKSI | 12/05/03 | 25879 | 09 | 125.00 |
| CROMWE | 05/07/03 | 18375 | 02 | 600.00 |
| CROMWE | 10/07/03 | 23757 | 11 | 1,325.00 |
| CROSIE | 04/07/03 | 18139 | 01 | 43.00 |
| CROWNC | 03/05/03 | 16225 | 04 | 412.00 |
| CROWNC | 03/05/03 | 16226 | 02C | 60.00 |
| CROWNC | 04/07/03 | 17237 | 03 | 150.00 |
| CROWNC | 04/07/03 | 17238 | 04 | 150.00 |
| CROWNC | 04/07/03 | 17239 | 02C | 435.00 |
| CROWNC | 05/07/03 | 18377 | 02C | 125.00 |
| CROWNC | 07/08/03 | 20623 | 02A | 260.00 |
| CROWNC | 07/08/03 | 20624 | 02C | 1,237.50 |
| CROWNC | 07/08/03 | 20625 | 02PP | 60.00 |
| CROWNC | 11/04/03 | 24885 | 02PP | 820.00 |
| CROWNC | 12/05/03 | 25880 | 02PP | 400.00 |
| CROWNP | 03/05/03 | 16227 | 07 | 475.00 |
| CROWNP | 04/07/03 | 17240 | 07 | 210.00 |
| CROWNP | 04/07/03 | 17241 | 02A | 1,400.00 |
| CROWNP | 04/07/03 | 17242 | 02L | 200.00 |
| CROWNP | 05/07/03 | 18378 | 02A | 300.00 |
| CROWNP | 05/07/03 | 18379 | 02L | 706.00 |
| CROWNP | 06/05/03 | 19650 | 02L | 187.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CROWNP | 07/08/03 | 20626 | 02A | 310.00 |
| CROWNP | 07/08/03 | 20627 | 02L | 1,987.50 |
| CROWNP | 12/05/03 | 25881 | 07 | 60.00 |
| CSCDMT | 05/07/03 | 18380 | 02A | 25.00 |
| CSCDMT | 05/07/03 | 18381 | 02L | 81.00 |
| CSCDMT | 06/05/03 | 19651 | 02L | 50.00 |
| CSCDMT | 07/08/03 | 20629 | 02L | 50.00 |
| CSCDMT | 07/28/03 | 21755 | 02L | 131.00 |
| CSCDMT | 09/04/03 | 22726 | 02C | 100.00 |
| CSCDMT | 10/07/03 | 23760 | 02A | 300.00 |
| CSCDMT | 10/07/03 | 23761 | 02C | 50.00 |
| CSCDMT | 10/07/03 | 23762 | 02L | 250.00 |
| CSCDMT | 11/04/03 | 24886 | 02A | 100.00 |
| CSCDMT | 11/04/03 | 24887 | 02L | 1,050.00 |
| CSCDMT | 12/05/03 | 25882 | 07 | 60.00 |
| CUMMI2 | 03/05/03 | 16228 | 02 | 50.00 |
| CUMMI2 | 04/07/03 | 17243 | 02 | 50.00 |
| CUMMI2 | 05/07/03 | 18382 | 02 | 75.00 |
| CUMMI2 | 05/07/03 | 18383 | 02A | 100.00 |
| CUMMI2 | 06/05/03 | 19652 | 02 | 200.00 |
| CUMMI2 | 07/08/03 | 20630 | 02 | 50.00 |
| CUMMI2 | 09/04/03 | 22727 | 02 | 81.00 |
| CUMMI2 | 09/04/03 | 22729 | 02A | 210.00 |
| CUMMI2 | 10/07/03 | 23763 | 02 | 600.00 |
| CUMMI2 | 10/07/03 | 23764 | 02A | 325.00 |
| CURREN | 10/07/03 | 23765 | 03 | 2,900.00 |
| CURREY | 07/28/03 | 21756 | 01C | 3,500.00 |
| CURRY | 01/07/03 | 13713 | 02 | 250.00 |
| CURRY | 03/05/03 | 16231 | 02 | 50.00 |
| CURRY | 04/07/03 | 17244 | 02 | 50.00 |
| CURRY | 05/07/03 | 18384 | 02 | 940.00 |
| CURRY | 06/05/03 | 19653 | 02 | 37.00 |
| CURRY | 07/28/03 | 21757 | 02 | 36.00 |
| CUSTOM2 | 05/07/03 | 18385 | 03 | 125.00 |
| CUSTOM2 | 05/07/03 | 18386 | 04 | 2,960.00 |
| CUSTOM2 | 12/05/03 | 25885 | 03 | 60.00 |
| CUSTOMS | 04/07/03 | 17245 | 02A | 225.00 |
| CUSTOMS | 04/07/03 | 17246 | 02C | 2,105.00 |
| CUSTOMS | 05/07/03 | 18388 | 02C | 475.00 |
| CUSTOMS | 07/08/03 | 20633 | 09 | 450.00 |
| CUSTOMS | 07/28/03 | 21758 | 03 | 75.00 |
| CUSTOMS | 09/04/03 | 22732 | 03 | 975.00 |
| CUSTOMS | 09/04/03 | 22733 | 09 | 1,089.00 |
| CUSTOMS | 09/04/03 | 22734 | 02A | 275.00 |
| CUSTOMS | 09/04/03 | 22735 | 02C | 275.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CUSTOMS | 10/07/03 | 23768 | 09 | 550.00 |
| CUSTOMS | 11/04/03 | 24890 | 02A | 675.00 |
| CWROBE | 01/07/03 | 13716 | 07 | 867.50 |
| CWROBE | 02/07/03 | 15076 | 07 | 147.00 |
| CWROBE | 03/05/03 | 16232 | 02A | 225.00 |
| CWROBE | 03/05/03 | 16233 | 02L | 1,875.00 |
| CYNTHI | 01/07/03 | 13718 | 02A | 200.00 |
| CYNTHI | 01/07/03 | 13719 | 02P | 10.00 |
| CYNTHI | 02/07/03 | 15078 | 02A | 25.00 |
| CYNTHI | 02/07/03 | 15079 | 02C | 1,080.00 |
| CYNTHI | 02/07/03 | 15080 | 02P | 400.00 |
| CYNTHI | 05/07/03 | 18389 | 02P | 100.00 |
| CYNTHI | 07/28/03 | 21759 | 02P | 100.00 |
| CYNTHI | 09/04/03 | 22736 | 02C | 1,312.50 |
| CYNTHI | 10/07/03 | 23769 | 03 | 60.00 |
| CYNTHI | 10/07/03 | 23771 | 02P | 100.00 |
| CYNTHI | 11/04/03 | 24891 | 03 | 150.00 |
| CYNTHI | 11/04/03 | 24892 | 02C | 210.00 |
| CYNTHI | 11/04/03 | 24893 | 02P | 300.00 |
| CYNTHI | 12/05/03 | 25886 | 02C | 350.00 |
| CYNTHI | 12/05/03 | 25887 | 02PP | 500.00 |
| DALEW | 01/07/03 | 13720 | 07 | 150.00 |
| DALEW | 01/07/03 | 13721 | 02L | 410.00 |
| DALEW | 02/07/03 | 15081 | 02L | 50.00 |
| DALEW | 03/05/03 | 16234 | 07 | 325.00 |
| DALEW | 03/05/03 | 16235 | 02A | 470.00 |
| DALEW | 04/07/03 | 17248 | 07 | 825.00 |
| DALEW | 04/07/03 | 17249 | 02A | 175.00 |
| DALEW | 04/07/03 | 17250 | 02L | 1,050.00 |
| DALEW | 05/07/03 | 18390 | 07 | 300.00 |
| DALEW | 12/05/03 | 25888 | 07 | 60.00 |
| DANBLA | 09/04/03 | 22737 | 03 | 70.00 |
| DANBLA | 09/04/03 | 22738 | 02C | 35.00 |
| DANDAS | 05/07/03 | 18392 | 02 | 75.00 |
| DANDAS | 06/05/03 | 19657 | 02 | 50.00 |
| DANDAS | 07/08/03 | 20634 | 02 | 400.00 |
| DANDAS | 07/08/03 | 20635 | 02A | 40.00 |
| DANELA | 01/07/03 | 13723 | 03 | 70.00 |
| DANELA | 03/05/03 | 16237 | 03 | 250.00 |
| DANELA | 05/07/03 | 18393 | 03 | 200.00 |
| DANELA | 05/07/03 | 18394 | 04 | 470.00 |
| DANELA | 07/08/03 | 20636 | 04 | 1,125.00 |
| DANELA | 07/08/03 | 20637 | 02PP | 150.00 |
| DANELA | 07/28/03 | 21761 | 04 | 25.00 |
| DANELA | 07/28/03 | 21762 | 02PP | 1,320.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DANELA | 09/04/03 | 22739 | 04 | 18.00 |
| DANELA | 10/07/03 | 23773 | 04 | 475.00 |
| DANELA | 10/07/03 | 23774 | 02PP | 60.00 |
| DANELA | 11/04/03 | 24894 | 04 | 275.00 |
| DANELA | 12/05/03 | 25889 | 04 | 175.00 |
| DANIEL | 01/07/03 | 13724 | 03 | 60.00 |
| DANIEL | 02/07/03 | 15083 | 03 | 150.00 |
| DANIEL | 02/07/03 | 15084 | 02C | 60.00 |
| DANIEL | 03/05/03 | 16238 | 03 | 300.00 |
| DANIEL | 03/05/03 | 16239 | 02B | 260.00 |
| DANIEL | 04/07/03 | 17251 | 03 | 150.00 |
| DANIEL | 04/07/03 | 17252 | 02A | 230.00 |
| DANIEL | 04/07/03 | 17253 | 02B | 900.00 |
| DANIEL | 04/07/03 | 17254 | 02C | 660.00 |
| DANIEL | 05/07/03 | 18396 | 02B | 452.00 |
| DANIEL | 06/05/03 | 19658 | 02B | 80.00 |
| DANIEL | 07/08/03 | 20638 | 02B | 100.00 |
| DANIEL | 07/28/03 | 21763 | 02B | 560.00 |
| DANIEL | 09/04/03 | 22740 | 02A | 290.00 |
| DANIEL | 09/04/03 | 22741 | 02B | 344.00 |
| DANIEL | 10/07/03 | 23775 | 02A | 237.50 |
| DANIEL | 10/07/03 | 23776 | 02B | 160.00 |
| DANIEL | 10/07/03 | 23777 | 02C | 1,200.00 |
| DANIEL | 12/05/03 | 25890 | 03 | 60.00 |
| DANIEL | 12/05/03 | 25891 | 02B | 30.00 |
| DANIEL2 | 02/07/03 | 15087 | 02C | 50.00 |
| DANIEL2 | 03/05/03 | 16242 | 02C | 50.00 |
| DANIEL3 | 01/07/03 | 13727 | 03 | 150.00 |
| DANIEL3 | 01/07/03 | 13728 | 02C | 300.00 |
| DANIEL3 | 04/07/03 | 17258 | 02C | 6.00 |
| DANPERW | 01/17/03 | 14624 | 02C | 75.00 |
| DANSMI | 02/07/03 | 15088 | 03 | 75.00 |
| DANSMI | 02/07/03 | 15089 | 04 | 175.00 |
| DANSMI | 03/05/03 | 16243 | 09 | 100.00 |
| DANSMI | 05/07/03 | 18400 | 03 | 60.00 |
| DANSMI | 07/08/03 | 20640 | 03 | 75.00 |
| DARREL | 03/05/03 | 16244 | 04 | 327.00 |
| DARTHH | 01/07/03 | 13731 | 03 | 2,900.00 |
| DARTHH | 11/04/03 | 24896 | 03 | 60.00 |
| DARTHH | 11/04/03 | 24897 | 04 | 2,900.00 |
| DARTHH | 12/05/03 | 25893 | 03 | 150.00 |
| DARTHH | 12/05/03 | 25895 | 02C | 372.50 |
| DARTHH | 12/05/03 | 25896 | 02P | 300.00 |
| DARTHH | 12/05/03 | 25897 | 02PP | 100.00 |
| DAVEY | 03/05/03 | 16245 | 02 | 250.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DAVEY | 04/07/03 | 17262 | 02 | 850.00 |
| DAVIDE | 10/07/03 | 23781 | 03 | 250.00 |
| DAVIDP | 01/07/03 | 13735 | 03 | 150.00 |
| DAVIDP | 01/07/03 | 13736 | 02C | 60.00 |
| DAVIDP | 02/07/03 | 15094 | 03 | 50.00 |
| DAVIDP | 12/05/03 | 25902 | 03 | 60.00 |
| DAVIDR | 03/05/03 | 16249 | 02C | 225.00 |
| DAVIDR | 04/07/03 | 17266 | 02C | 81.00 |
| DAVIDR | 05/07/03 | 18408 | 02A | 200.00 |
| DAVIDR | 05/07/03 | 18409 | 02C | 1,055.00 |
| DAVIDR | 12/05/03 | 25903 | 03 | 60.00 |
| DAVIDR | 12/05/03 | 25904 | 04 | 60.00 |
| DAVIDS | 02/07/03 | 15095 | 03 | 60.00 |
| DAVIDS | 03/05/03 | 16250 | 04 | 60.00 |
| DAVIDS | 07/08/03 | 20645 | 02C | 300.00 |
| DAVIDS | 07/28/03 | 21768 | 02C | 375.00 |
| DAVIDS | 09/04/03 | 22746 | 02A | 460.00 |
| DAVIDS | 09/04/03 | 22747 | 02C | 1,720.00 |
| DAVIDS | 09/04/03 | 22748 | 02PP | 180.00 |
| DAVIS2 | 05/07/03 | 18411 | 02 | 75.00 |
| DAVIS2 | 06/05/03 | 19666 | 02 | 1,250.00 |
| DAVISS | 02/07/03 | 15097 | 03 | 60.00 |
| DAVISS | 02/07/03 | 15098 | 02P | 190.00 |
| DAVISS | 03/05/03 | 16251 | 02C | 437.50 |
| DAVISS | 04/07/03 | 17267 | 03 | 150.00 |
| DAVISS | 04/07/03 | 17268 | 02C | 1,060.00 |
| DAVISS | 05/07/03 | 18413 | 02C | 4.00 |
| DAVISX | 02/07/03 | 15099 | 02C | 625.00 |
| DAVISX | 03/05/03 | 16252 | 02A | 200.00 |
| DAVISX | 03/05/03 | 16253 | 02C | 175.00 |
| DAVISX | 04/07/03 | 17269 | 02A | 25.00 |
| DAVISX | 04/07/03 | 17270 | 02C | 1,300.00 |
| DAWNTE | 04/07/03 | 17271 | 03 | 2,900.00 |
| DAWNTE | 07/08/03 | 20647 | 09 | 250.00 |
| DCBCOR | 01/07/03 | 13739 | 02C | 37.00 |
| DCBCOR | 02/07/03 | 15100 | 02A | 425.00 |
| DCBCOR | 02/07/03 | 15101 | 02C | 1,000.00 |
| DCBCOR | 02/07/03 | 15102 | 02P | 400.00 |
| DCBCOR | 03/05/03 | 16254 | 04 | 302.00 |
| DCBCOR | 05/07/03 | 18417 | 02P | 100.00 |
| DCBCOR | 06/05/03 | 19668 | 09 | 375.00 |
| DCBCOR | 07/08/03 | 20648 | 03 | 2.00 |
| DCBCOR | 07/08/03 | 20649 | 02P | 100.00 |
| DCBCOR | 09/04/03 | 22749 | 02C | 375.00 |
| DCBCOR | 10/07/03 | 23784 | 03 | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DCBCOR | 11/04/03 | 24904 | 03 | 150.00 |
| DCBCOR | 11/04/03 | 24905 | 02C | 310.00 |
| DCBCOR | 12/05/03 | 25908 | 02A | 30.00 |
| DCBCOR | 12/05/03 | 25909 | 02C | 60.00 |
| DCBCOR | 12/05/03 | 25910 | 02P | 300.00 |
| DCBCOR | 12/05/03 | 25911 | 02PP | 100.00 |
| DDCLLC | 01/07/03 | 13740 | 06 | 150.00 |
| DDCLLC | 01/07/03 | 13741 | 02L | 375.00 |
| DDCLLC | 02/07/03 | 15103 | 02L | 50.00 |
| DDCLLC | 03/05/03 | 16255 | 02L | 50.00 |
| DDCLLC | 04/07/03 | 17273 | 09 | 300.00 |
| DDCLLC | 04/07/03 | 17274 | 02L | 150.00 |
| DDCLLC | 05/07/03 | 18418 | 02L | 1,175.00 |
| DDCLLC | 06/05/03 | 19669 | 06 | 325.00 |
| DDCLLC | 06/05/03 | 19670 | 07 | 341.80 |
| DEANDC | 01/07/03 | 13742 | 03 | 150.00 |
| DEANDC | 01/07/03 | 13743 | 02C | 310.00 |
| DEANDC | 02/07/03 | 15104 | 02C | 50.00 |
| DEANDC | 03/05/03 | 16256 | 02C | 50.00 |
| DEANDC | 04/07/03 | 17276 | 02A | 75.00 |
| DEANDC | 04/07/03 | 17277 | 02C | 81.00 |
| DEANDC | 05/07/03 | 18419 | 02A | 125.00 |
| DEANDC | 05/07/03 | 18420 | 02C | 1,050.00 |
| DEBERA | 01/07/03 | 13744 | 02A | 50.00 |
| DEBERA | 02/07/03 | 15105 | 04 | 100.00 |
| DEBERA | 02/07/03 | 15106 | 02P | 610.00 |
| DEBERA | 03/05/03 | 16257 | 04 | 652.00 |
| DEBERA | 03/05/03 | 16258 | 02PP | 650.00 |
| DEBERA | 05/07/03 | 18422 | 02P | 100.00 |
| DEBERA | 07/08/03 | 20651 | 02C | 225.00 |
| DEBERA | 07/08/03 | 20652 | 02P | 100.00 |
| DEBERA | 07/28/03 | 21770 | 03 | 60.00 |
| DEBERA | 09/04/03 | 22750 | 03 | 150.00 |
| DEBERA | 09/04/03 | 22751 | 02A | 75.00 |
| DEBERA | 09/04/03 | 22752 | 02C | 300.00 |
| DEBERA | 09/04/03 | 22753 | 02P | 40.00 |
| DEBERA | 09/04/03 | 22754 | 02PP | 100.00 |
| DEBERA | 10/07/03 | 23785 | 02A | 20.00 |
| DEBERA | 10/07/03 | 23786 | 02P | 100.00 |
| DEBERA | 11/04/03 | 24906 | 02A | 532.50 |
| DEBERA | 11/04/03 | 24907 | 02C | 1,550.00 |
| DEBERA | 12/05/03 | 25912 | 02A | 20.00 |
| DECARL | 04/07/03 | 17278 | 02 | 50.00 |
| DECARL | 05/07/03 | 18423 | 02 | 500.00 |
| DECCON | 01/07/03 | 13746 | 02C | 485.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DECCON | 02/07/03 | 15108 | 02C | 50.00 |
| DECCON | 03/05/03 | 16259 | 02A | 375.00 |
| DECCON | 03/05/03 | 16260 | 02C | 140.00 |
| DECCON | 04/07/03 | 17280 | 02A | 75.00 |
| DECCON | 04/07/03 | 17281 | 02C | 1,550.00 |
| DECCON | 05/07/03 | 18424 | 03 | 30.00 |
| DECORT | 01/07/03 | 13747 | 09 | 500.00 |
| DECORT | 04/07/03 | 17282 | 03 | 610.00 |
| DECORT | 05/07/03 | 18425 | 03 | 225.00 |
| DECORT | 06/05/03 | 19671 | 03 | 525.00 |
| DECORT | 07/08/03 | 20654 | 02C | 1,565.00 |
| DELATO | 04/07/03 | 17283 | 02 | 1,025.00 |
| DELATO | 09/04/03 | 22756 | 02 | 150.00 |
| DELPRA | 05/07/03 | 18427 | 02L | 81.00 |
| DELPRA | 06/05/03 | 19672 | 02A | 225.00 |
| DELPRA | 07/08/03 | 20655 | 02L | 1,300.00 |
| DELPRA | 12/05/03 | 25915 | 07 | 60.00 |
| DENISE | 01/07/03 | 13748 | 03 | 150.00 |
| DENISE | 01/07/03 | 13749 | 02C | 81.00 |
| DENISE | 02/07/03 | 15112 | 02C | 50.00 |
| DENISE | 02/07/03 | 15113 | 02P | 300.00 |
| DENISE | 04/07/03 | 17285 | 02C | 90.00 |
| DENISE | 05/07/03 | 18429 | 02A | 30.00 |
| DENISE | 05/07/03 | 18430 | 02P | 100.00 |
| DENISE | 06/05/03 | 19673 | 09 | 375.00 |
| DENISE | 06/05/03 | 19674 | 02A | 1,000.00 |
| DENISE | 07/08/03 | 20656 | 03 | 2.00 |
| DENISE | 07/08/03 | 20657 | 02C | 1,000.00 |
| DENISE | 07/08/03 | 20658 | 02P | 100.00 |
| DENISE | 07/28/03 | 21772 | 02A | 150.00 |
| DENISE | 09/04/03 | 22757 | 03 | 60.00 |
| DENISE | 11/04/03 | 24912 | 03 | 150.00 |
| DENISE | 11/04/03 | 24914 | 02C | 60.00 |
| DENISE | 11/04/03 | 24915 | 02P | 100.00 |
| DENISE | 12/05/03 | 25916 | 02A | 200.00 |
| DENISE | 12/05/03 | 25917 | 02C | 1,450.00 |
| DENISE | 12/05/03 | 25918 | 02P | 20.00 |
| DENNE1 | 03/05/03 | 16263 | 02 | 50.00 |
| DENNE1 | 04/07/03 | 17286 | 02 | 850.00 |
| DENNE1 | 04/07/03 | 17287 | 02A | 100.00 |
| DENNE1 | 07/28/03 | 21773 | 02 | 1,450.00 |
| DENNE1 | 07/28/03 | 21774 | 02C | 60.00 |
| DENNE1 | 09/04/03 | 22758 | 02 | 100.00 |
| DENNEN | 01/07/03 | 13752 | 02C | 75.00 |
| DENNEN | 02/07/03 | 15114 | 03 | 500.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DENNEN | 02/07/03 | 15115 | 02A | 225.00 |
| DENNEN | 03/05/03 | 16265 | 02A | 150.00 |
| DENNEN | 05/07/03 | 18433 | 02A | 212.50 |
| DENNEN | 06/05/03 | 19676 | 09 | 375.00 |
| DENNEN | 07/08/03 | 20659 | 03 | 2.00 |
| DENNEN | 10/07/03 | 23790 | 03 | 60.00 |
| DENNEN | 11/04/03 | 24916 | 03 | 300.00 |
| DENNEN | 11/04/03 | 24917 | 02A | 220.00 |
| DENNEN | 11/04/03 | 24918 | 02C | 372.50 |
| DENNEN | 11/04/03 | 24919 | 02P | 300.00 |
| DENNEN | 12/05/03 | 25920 | 02A | 230.00 |
| DENNEN | 12/05/03 | 25921 | 02C | 1,050.00 |
| DENNEN | 12/05/03 | 25922 | 02PP | 100.00 |
| DENNIS | 04/07/03 | 17288 | 10 | 75.00 |
| DEOINC | 01/07/03 | 13754 | 04 | 210.00 |
| DEOINC | 01/07/03 | 13755 | 02A | 125.00 |
| DEOINC | 01/07/03 | 13756 | 02C | 97.00 |
| DEOINC | 02/07/03 | 15119 | 02C | 1,050.00 |
| DEOINC | 02/07/03 | 15120 | 02P | 400.00 |
| DEOINC | 05/07/03 | 18438 | 02P | 100.00 |
| DEOINC | 07/08/03 | 20664 | 02P | 100.00 |
| DEOINC | 10/07/03 | 23791 | 03 | 60.00 |
| DEOINC | 10/07/03 | 23792 | 02P | 100.00 |
| DEOINC | 11/04/03 | 24920 | 03 | 150.00 |
| DEOINC | 11/04/03 | 24921 | 02C | 210.00 |
| DEOINC | 12/05/03 | 25923 | 04 | 25.00 |
| DEOINC | 12/05/03 | 25924 | 02C | 195.00 |
| DEOINC | 12/05/03 | 25925 | 02PP | 100.00 |
| DERZEI | 01/07/03 | 14553 | 03 | 2,900.00 |
| DERZEI | 03/05/03 | 16273 | 03 | 95.00 |
| DERZEI | 11/04/03 | 24922 | 03 | 60.00 |
| DESERT | 01/07/03 | 13758 | 02A | 215.00 |
| DESERT | 01/07/03 | 13759 | 02C | 81.00 |
| DESERT | 02/07/03 | 15122 | 02A | 150.00 |
| DESERT | 02/07/03 | 15123 | 02C | 1,300.00 |
| DESERT | 02/07/03 | 15124 | 02P | 300.00 |
| DESERT | 03/05/03 | 16274 | 04 | 377.00 |
| DESERT | 03/05/03 | 16275 | 02A | 50.00 |
| DESERT | 05/07/03 | 18440 | 02P | 100.00 |
| DESERT | 05/07/03 | 18441 | 02PP | 81.00 |
| DESERT | 06/05/03 | 19682 | 09 | 375.00 |
| DESERT | 07/08/03 | 20665 | 04 | 400.00 |
| DESERT | 07/08/03 | 20666 | 02P | 100.00 |
| DESERT | 07/08/03 | 20667 | 02PP | 992.00 |
| DESERT | 09/04/03 | 22759 | 03 | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DESERT | 11/04/03 | 24923 | 03 | 150.00 |
| DESERT | 11/04/03 | 24924 | 02A | 20.00 |
| DESERT | 11/04/03 | 24925 | 02C | 432.50 |
| DESERT | 11/04/03 | 24926 | 02PP | 100.00 |
| DESERT | 12/05/03 | 25927 | 02A | 20.00 |
| DESIGN | 02/07/03 | 15125 | 03 | 175.00 |
| DESTIN | 01/17/03 | 14634 | 04 | 90.00 |
| DESTIN | 02/07/03 | 15126 | 02C | 60.00 |
| DESTIN | 02/07/03 | 15127 | 02P | 190.00 |
| DESTIN | 03/05/03 | 16276 | 04 | 60.00 |
| DESTIN | 07/28/03 | 21780 | 03 | 810.00 |
| DESTIN | 07/28/03 | 21781 | 02A | 200.00 |
| DESTIN | 07/28/03 | 21782 | 02C | 725.00 |
| DESTIN | 07/28/03 | 21783 | 02PP | 100.00 |
| DESTIN | 09/04/03 | 22760 | 03 | 125.00 |
| DESTIN | 09/04/03 | 22761 | 02A | 595.00 |
| DESTIN | 10/07/03 | 23793 | 02A | 100.00 |
| DESTIN | 10/07/03 | 23794 | 02C | 75.00 |
| DESTIN | 10/07/03 | 23795 | 02PP | 40.00 |
| DESTIN | 11/04/03 | 24927 | 02A | 260.00 |
| DESTIN | 11/04/03 | 24928 | 02C | 1,300.00 |
| DESTIN | 12/05/03 | 25928 | 02C | 1,054.00 |
| DEVERE | 07/28/03 | 21784 | 02 | 20.00 |
| DEVERE | 09/04/03 | 22762 | 02 | 101.00 |
| DEVERE | 10/07/03 | 23796 | 02 | 1,050.00 |
| DEVERE | 12/05/03 | 25929 | 02 | 4.75 |
| DIAKONE | 06/05/03 | 19683 | 03 | 2,900.00 |
| DICK | 03/05/03 | 16523 | 02 | 125.00 |
| DICK | 04/07/03 | 17294 | 02 | 650.00 |
| DICKER | 01/07/03 | 13761 | 02 | 650.00 |
| DICKER | 02/07/03 | 15128 | 02 | 60.00 |
| DICKER | 03/05/03 | 16279 | 01C | 1,960.00 |
| DICKER | 04/07/03 | 17295 | 02 | 70.00 |
| DICKER | 04/07/03 | 17296 | 01A | 500.00 |
| DICKER | 05/07/03 | 18446 | 02 | 356.00 |
| DICKER | 07/08/03 | 20671 | 02 | 90.00 |
| DICKER | 07/28/03 | 21787 | 02 | 100.00 |
| DICKER | 09/04/03 | 22765 | 02 | 81.00 |
| DICKER | 10/07/03 | 23798 | 02A | 690.00 |
| DICKER | 11/04/03 | 24930 | 02 | 1,200.00 |
| DICKER | 11/04/03 | 24931 | 02A | 100.00 |
| DIGITAL | 09/04/03 | 22766 | 02C | 282.50 |
| DIGITAL | 10/07/03 | 23799 | 02C | 3,522.50 |
| DIGITAL | 11/04/03 | 24932 | N | 60.00 |
| DIGITAL | 11/04/03 | 24933 | 04 | 625.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DIGITAL | 11/04/03 | 24934 | 10 | 9,427.50 |
| DIGITAL | 12/05/03 | 25930 | 10 | 937.50 |
| DILL | 11/04/03 | 24935 | 01 | 1,500.00 |
| DILL | 11/04/03 | 24937 | 01A | 1,000.00 |
| DINE | 02/07/03 | 15129 | 09 | 60.00 |
| DINE | 04/07/03 | 17297 | 02 | 1,250.00 |
| DINE | 04/07/03 | 17298 | 02A | 400.00 |
| DINE | 05/07/03 | 18448 | 02 | 5.00 |
| DISCOV | 04/07/03 | 17299 | 09 | 750.00 |
| DISCOV | 07/28/03 | 21789 | 06 | 25.00 |
| DISCOV | 09/04/03 | 22767 | 06 | 205.00 |
| DISCOV | 10/07/03 | 23800 | 06 | 42.00 |
| DIVERS | 12/05/03 | 25934 | 03 | 3,645.00 |
| DIVERS | 12/05/03 | 25935 | 04 | 2,900.00 |
| DIVI | 07/28/03 | 21790 | 09 | 200.00 |
| DKUCOM | 07/08/03 | 20672 | 03 | 2,900.00 |
| DKUCOM | 09/04/03 | 22768 | 03 | 60.00 |
| DKUCOM | 10/07/03 | 23802 | 02A | 5.00 |
| DKUCOM | 11/04/03 | 24938 | 03 | 75.00 |
| DKUCOM | 11/04/03 | 24939 | 02B | 55.00 |
| DKUCOM | 12/05/03 | 25936 | 02B | 5.00 |
| DKWHIT | 01/07/03 | 13763 | 04 | 450.00 |
| DKWHIT | 02/07/03 | 15132 | 04 | 150.00 |
| DKWHIT | 02/07/03 | 15133 | 02C | 1,575.00 |
| DKWHIT | 04/07/03 | 17301 | 04 | 60.00 |
| DKWHIT | 06/05/03 | 19687 | 09 | 375.00 |
| DKWHIT | 10/07/03 | 23803 | 04 | 1,700.00 |
| DKWHIT | 11/04/03 | 24940 | 03 | 60.00 |
| DKWHIT | 11/04/03 | 24941 | 04 | 765.00 |
| DKWHIT | 12/05/03 | 25937 | 02A | 10.00 |
| DLAIRC | 03/05/03 | 16281 | 03 | 2,900.00 |
| DLAIRC | 04/07/03 | 17302 | 03 | 300.00 |
| DLAIRC | 07/08/03 | 20673 | 03 | 60.00 |
| DLCORK | 12/05/03 | 25938 | 04 | 75.00 |
| DLSUMM | 09/04/03 | 22770 | 03 | 3,039.00 |
| DLSUMM | 09/04/03 | 22771 | 04 | 2,900.00 |
| DOLAN | 11/04/03 | 24944 | 03 | 17.00 |
| DOLAN | 11/04/03 | 24945 | 01A | 1,000.00 |
| DONCHA | 01/07/03 | 13764 | 02A | 150.00 |
| DONCHA | 02/07/03 | 15134 | 02A | 130.00 |
| DONCHA | 02/07/03 | 15135 | 02C | 1,500.00 |
| DONCHA | 02/07/03 | 15136 | 02P | 400.00 |
| DONCHA | 05/07/03 | 18452 | 04 | 25.00 |
| DONCHA | 05/07/03 | 18453 | 02P | 100.00 |
| DONCHA | 06/05/03 | 19689 | 04 | 250.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DONCHA | 06/05/03 | 19690 | 02P | 50.00 |
| DONCHA | 06/05/03 | 19691 | 02PP | 81.00 |
| DONCHA | 07/08/03 | 20674 | 04 | 400.00 |
| DONCHA | 07/08/03 | 20675 | 02P | 100.00 |
| DONCHA | 07/08/03 | 20676 | 02PP | 900.00 |
| DONCHA | 09/04/03 | 22775 | 02P | 20.00 |
| DONCHA | 10/07/03 | 23809 | 03 | 60.00 |
| DONCHA | 10/07/03 | 23810 | 02P | 100.00 |
| DONCHA | 12/05/03 | 25941 | 03 | 150.00 |
| DONCHA | 12/05/03 | 25942 | 02A | 150.00 |
| DONCHA | 12/05/03 | 25943 | 02C | 1,785.00 |
| DONCHA | 12/05/03 | 25944 | 02P | 300.00 |
| DONCHA | 12/05/03 | 25945 | 02PP | 100.00 |
| DOUBLE | 05/07/03 | 18456 | 02C | 121.00 |
| DOUBLE | 07/08/03 | 20679 | 02C | 50.00 |
| DOUBLE | 07/28/03 | 21793 | 02C | 50.00 |
| DOUBLE | 07/28/03 | 21794 | 02PP | 50.00 |
| DOUBLE | 10/07/03 | 23812 | 02A | 200.00 |
| DOUBLE | 10/07/03 | 23813 | 02C | 1,050.00 |
| DOUBLE | 10/07/03 | 23814 | 02PP | 100.00 |
| DOUBLE | 12/05/03 | 25946 | 02C | 30.00 |
| DOUGL2 | 07/08/03 | 20680 | 03 | 3,600.00 |
| DOUGL2 | 07/28/03 | 21796 | 09 | 500.00 |
| DOUGL2 | 09/04/03 | 22778 | 03 | 20.00 |
| DOUGL2 | 12/05/03 | 25947 | 03 | 60.00 |
| DOUGLA | 01/07/03 | 13768 | 03 | 250.00 |
| DOUGLA | 01/07/03 | 13769 | 02A | 100.00 |
| DOUGLA | 01/07/03 | 13770 | 02C | 735.00 |
| DOUGLA | 01/07/03 | 13771 | 02P | 300.00 |
| DOUGLA | 02/07/03 | 15138 | 03 | 775.00 |
| DOUGLA | 02/07/03 | 15139 | 02C | 45.00 |
| DOUGLA | 02/07/03 | 15140 | 02P | 570.00 |
| DOUGLA | 03/05/03 | 16283 | 03 | 175.00 |
| DOUGLA | 04/07/03 | 17305 | 02A | 175.00 |
| DOUGLA | 04/07/03 | 17306 | 02C | 386.00 |
| DOUGLA | 05/07/03 | 18458 | 02P | 200.00 |
| DOUGLA | 07/08/03 | 20681 | 02A | 40.00 |
| DOUGLA | 07/08/03 | 20682 | 02C | 275.00 |
| DOUGLA | 07/08/03 | 20683 | 02P | 250.00 |
| DOUGLA | 07/28/03 | 21798 | 02C | 90.00 |
| DOUGLA | 09/04/03 | 22779 | 02A | 250.00 |
| DOUGLA | 09/04/03 | 22780 | 02C | 2,840.00 |
| DOUGLA | 10/07/03 | 23815 | 02A | 70.00 |
| DOUGLA | 10/07/03 | 23816 | 02C | 185.00 |
| DOUGLA | 10/07/03 | 23817 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DOUGLA | 12/05/03 | 25948 | 03 | 60.00 |
| DUIMST | 07/08/03 | 20684 | 02 | 100.00 |
| DUIMST | 10/07/03 | 23818 | 02 | 90.00 |
| DUNCAN | 07/08/03 | 20685 | 03 | 60.00 |
| DUNN2 | 02/07/03 | 15141 | 02 | 125.00 |
| DUNN2 | 04/07/03 | 17307 | 02 | 620.00 |
| DUNN2 | 05/07/03 | 18459 | 02 | 231.00 |
| DUNN3 | 03/05/03 | 16286 | 02 | 250.00 |
| DUNNEN | 01/07/03 | 13774 | 04 | 50.00 |
| DUNNEN | 01/07/03 | 13775 | 02C | 181.00 |
| DUNNEN | 02/07/03 | 15142 | 02B | 48.00 |
| DUNNEN | 02/07/03 | 15143 | 02C | 50.00 |
| DUNNEN | 03/05/03 | 16287 | 02A | 150.00 |
| DUNNEN | 03/05/03 | 16288 | 02B | 100.00 |
| DUNNEN | 03/05/03 | 16289 | 02C | 1,050.00 |
| DUNNEN | 05/07/03 | 18461 | 02PP | 81.00 |
| DUNNEN | 06/05/03 | 19692 | 02C | 150.00 |
| DUNNEN | 07/08/03 | 20687 | 03 | 4.00 |
| DUNNEN | 07/08/03 | 20688 | 04 | 90.00 |
| DUNNEN | 07/08/03 | 20689 | 02C | 20.00 |
| DUNNEN | 07/08/03 | 20690 | 02PP | 50.00 |
| DUNNEN | 07/28/03 | 21800 | 04 | 400.00 |
| DUNNEN | 07/28/03 | 21801 | 02B | 140.00 |
| DUNNEN | 07/28/03 | 21802 | 02PP | 1,210.00 |
| DUNNEN | 09/04/03 | 22781 | 03 | 60.00 |
| DUNNEN | 09/04/03 | 22782 | 02B | 124.00 |
| DUNNEN | 10/07/03 | 23822 | 03 | 150.00 |
| DUNNEN | 10/07/03 | 23823 | 04 | 25.00 |
| DUNNEN | 10/07/03 | 23824 | 02A | 100.00 |
| DUNNEN | 10/07/03 | 23825 | 02B | 580.00 |
| DUNNEN | 10/07/03 | 23826 | 02C | 310.00 |
| DUNNEN | 11/04/03 | 24947 | 02A | 50.00 |
| DUNNEN | 11/04/03 | 24948 | 02B | 262.00 |
| DUNNEN | 11/04/03 | 24949 | 02PP | 100.00 |
| DUNNEN | 12/05/03 | 25949 | 02A | 10.00 |
| DUNNEN | 12/05/03 | 25950 | 02B | 120.00 |
| DUPON1 | 02/07/03 | 15144 | 02C | 275.00 |
| DUPON1 | 03/05/03 | 16290 | 02A | 200.00 |
| DUPON1 | 03/05/03 | 16291 | 02C | 150.00 |
| DUPON1 | 04/07/03 | 17310 | 02A | 150.00 |
| DUPON1 | 04/07/03 | 17311 | 02C | 1,175.00 |
| DUPON1 | 06/05/03 | 19693 | 03 | 60.00 |
| DUPON1 | 07/08/03 | 20691 | 03 | 300.00 |
| DUPON1 | 07/08/03 | 20692 | 02A | 50.00 |
| DUPON1 | 07/08/03 | 20693 | 02C | 360.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DUPON1 | 07/28/03 | 21803 | 03 | 150.00 |
| DUPON1 | 07/28/03 | 21804 | 02A | 20.00 |
| DUPON1 | 07/28/03 | 21805 | 02C | 50.00 |
| DUPON1 | 09/04/03 | 22784 | 02C | 235.00 |
| DUPON1 | 10/07/03 | 23827 | 02A | 250.00 |
| DUPON1 | 10/07/03 | 23828 | 02C | 1,131.00 |
| DUPON1 | 12/05/03 | 25951 | 02C | 3.50 |
| DURAND | 05/07/03 | 18463 | 02 | 75.00 |
| DURAND | 07/08/03 | 20695 | 02 | 250.00 |
| DURAND | 07/08/03 | 20696 | 02A | 40.00 |
| DURAND | 09/04/03 | 22785 | 02 | 1,300.00 |
| DUVAL1 | 03/05/03 | 16292 | 03 | 20.00 |
| DUVAL1 | 07/28/03 | 21806 | 04 | 125.00 |
| EADECA | 01/07/03 | 13778 | 02A | 600.00 |
| EADECA | 01/07/03 | 13779 | 02C | 1,385.00 |
| EADECA | 01/17/03 | 14642 | 02A | 325.00 |
| EADECA | 02/07/03 | 15147 | 02C | 1,192.50 |
| EADECA | 02/07/03 | 15148 | 02P | 400.00 |
| EADECA | 03/05/03 | 16293 | 02C | 1,000.00 |
| EADECA | 04/07/03 | 17312 | 02C | 105.00 |
| EADECA | 05/07/03 | 18464 | 03 | 100.00 |
| EADECA | 05/07/03 | 18465 | 02C | 750.00 |
| EADECA | 05/07/03 | 18466 | 02P | 100.00 |
| EADECA | 07/28/03 | 21808 | 11 | 140.00 |
| EBR | 02/07/03 | 15150 | 02C | 25.00 |
| EBR | 02/07/03 | 15151 | 02P | 400.00 |
| EBR | 05/07/03 | 18468 | 02P | 100.00 |
| EBR | 06/05/03 | 19695 | 03 | 60.00 |
| EBR | 06/05/03 | 19696 | 09 | 375.00 |
| EBR | 07/08/03 | 20700 | 03 | 152.00 |
| EBR | 07/08/03 | 20701 | 02C | 310.00 |
| EBR | 07/08/03 | 20702 | 02P | 400.00 |
| EBR | 07/08/03 | 20703 | 02PP | 100.00 |
| EBR | 07/28/03 | 21811 | 02A | 310.00 |
| EBR | 09/04/03 | 22790 | 02A | 50.00 |
| EBR | 10/07/03 | 23835 | 03 | 3.50 |
| EBR | 10/07/03 | 23836 | 02C | 1,381.00 |
| EBR | 10/07/03 | 23837 | 02P | 100.00 |
| EBR | 10/07/03 | 23838 | 02PP | 20.00 |
| ECLIPS | 01/07/03 | 13780 | 03 | 285.00 |
| ECLIPS | 01/07/03 | 13781 | 02C | 60.00 |
| EDDO | 03/05/03 | 16299 | 02 | 50.00 |
| EDDO | 03/05/03 | 16301 | 01A | 1,000.00 |
| EDDO | 04/07/03 | 17314 | 02 | 570.00 |
| EDDO | 04/07/03 | 17315 | 02A | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| EDGARM | 02/07/03 | 15618 | 03 | 1,650.00 |
| EDGARM | 03/05/03 | 16302 | 03 | 185.00 |
| EDGARM | 12/05/03 | 25957 | 03 | 60.00 |
| EDING1 | 02/07/03 | 15153 | 03 | 150.00 |
| EDING1 | 02/07/03 | 15154 | 02C | 60.00 |
| EDING1 | 06/05/03 | 19697 | 03 | 90.00 |
| EDING1 | 11/04/03 | 24955 | 10 | 250.00 |
| EDING1 | 12/05/03 | 25958 | 03 | 60.00 |
| EDING1 | 12/05/03 | 25959 | 02C | 100.00 |
| EDING2 | 03/05/03 | 16303 | 01 | 650.00 |
| EDINGE | 01/07/03 | 13783 | 09 | 160.00 |
| EDINGE | 01/07/03 | 13784 | 10 | 12,137.50 |
| EDINGE | 02/07/03 | 15155 | 01 | 1,175.00 |
| EDINGE | 02/07/03 | 15156 | 10 | 12,366.00 |
| EDINGE | 03/05/03 | 16304 | 09 | 16.00 |
| EDINGE | 03/05/03 | 16305 | 10 | 3,110.00 |
| EDINGE | 04/07/03 | 17316 | 09 | 300.00 |
| EDINGE | 05/07/03 | 18472 | 10 | 1,700.00 |
| EDONCR | 01/07/03 | 13787 | 02C | 81.00 |
| EDONCR | 06/05/03 | 19700 | 11 | 140.00 |
| EDWARD2 | 09/04/03 | 22795 | 10 | 75.00 |
| EDWIN& | 01/07/03 | 13789 | 04 | 50.00 |
| EDWIN& | 02/07/03 | 15163 | 04 | 250.00 |
| EDWIN& | 05/07/03 | 18477 | 04 | 450.00 |
| EDWIN& | 07/08/03 | 20707 | 04 | 33.00 |
| EDWIN& | 07/08/03 | 20708 | 02PP | 50.00 |
| EDWIN& | 07/28/03 | 21816 | 02PP | 50.00 |
| EDWIN& | 09/04/03 | 22796 | 02PP | 81.00 |
| EDWIN& | 10/07/03 | 23843 | 02PP | 20.00 |
| EDWIN& | 11/04/03 | 24960 | 02PP | 1,200.00 |
| EJFCON | 04/07/03 | 17320 | 03 | 3,200.00 |
| ELDORA | 12/05/03 | 25964 | 03 | 2,932.00 |
| ELDORA | 12/05/03 | 25965 | 04 | 2,900.00 |
| ELECTR | 03/05/03 | 16310 | 04 | 377.00 |
| ELECTR | 05/07/03 | 18481 | 04 | 100.00 |
| ELECTR | 09/04/03 | 22799 | 04 | 300.00 |
| ELECTR | 10/07/03 | 23844 | 04 | 1,385.00 |
| ELECTR | 10/07/03 | 23845 | 02PP | 100.00 |
| ELECTR | 11/04/03 | 24961 | 04 | 315.00 |
| ELLS | 05/07/03 | 18482 | 02 | 750.00 |
| ELLS&A | 02/07/03 | 15164 | 02P | 190.00 |
| ELLS&A | 07/08/03 | 20710 | 03 | 60.00 |
| ELLS&A | 07/28/03 | 21819 | 03 | 150.00 |
| ELLS&A | 07/28/03 | 21820 | 02C | 435.00 |
| ELLS&A | 09/04/03 | 22800 | 03 | 154.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ELLS&A | 09/04/03 | 22801 | 02A | 200.00 |
| ELLS&A | 09/04/03 | 22802 | 02C | 1,110.00 |
| ELLS&A | 09/04/03 | 22803 | 02P | 300.00 |
| ELLS&A | 10/07/03 | 23846 | 02P | 100.00 |
| ELYONC | 05/07/03 | 18484 | 03 | 500.00 |
| ELYONC | 05/07/03 | 18485 | 04 | 2,900.00 |
| ELYONC | 06/05/03 | 19707 | 02A | 40.00 |
| ELYONC | 06/05/03 | 19708 | 02B | 140.00 |
| ELYONC | 07/08/03 | 20711 | 03 | 675.00 |
| ELYONC | 07/08/03 | 20712 | 02A | 25.00 |
| ELYONC | 07/08/03 | 20713 | 02B | 108.00 |
| ELYONC | 07/08/03 | 20714 | 02C | 131.00 |
| ELYONC | 07/28/03 | 21821 | 02B | 180.00 |
| ELYONC | 09/04/03 | 22805 | 02A | 50.00 |
| ELYONC | 09/04/03 | 22806 | 02B | 164.00 |
| ELYONC | 10/07/03 | 23849 | 02B | 64.00 |
| ELYONC | 10/07/03 | 23850 | 02C | 1,050.00 |
| ELYONC | 11/04/03 | 24964 | 02B | 87.50 |
| ELYONC | 11/04/03 | 24965 | 02C | 700.00 |
| ELYONC | 12/05/03 | 25968 | 02B | 30.00 |
| EMERIC | 03/05/03 | 16311 | 01 | 2,000.00 |
| EMERIC | 04/07/03 | 17322 | 02 | 50.00 |
| EMERIC | 05/07/03 | 18487 | 02 | 600.00 |
| EMERIC | 09/04/03 | 22808 | 02 | 350.00 |
| EMPDPA | 10/07/03 | 23852 | 07 | 90.00 |
| EMROIN | 01/07/03 | 13791 | 11 | 27.50 |
| ENDRE1 | 01/07/03 | 13792 | 02A | 100.00 |
| ENDRE1 | 01/07/03 | 13793 | 02C | 1,110.00 |
| ENDRE1 | 02/07/03 | 15171 | 02P | 300.00 |
| ENDRE1 | 03/05/03 | 16313 | 02P | 150.00 |
| ENDRE1 | 05/07/03 | 18491 | 02P | 118.00 |
| ENDRE1 | 07/08/03 | 20715 | 02P | 100.00 |
| ENDRE1 | 10/07/03 | 23853 | 03 | 60.00 |
| ENDRE1 | 10/07/03 | 23855 | 02P | 100.00 |
| ENDRE1 | 11/04/03 | 24967 | 03 | 150.00 |
| ENDRE1 | 11/04/03 | 24968 | 02C | 435.00 |
| ENDRE1 | 11/04/03 | 24969 | 02PP | 100.00 |
| ENDRE1 | 12/05/03 | 25969 | 04 | 975.00 |
| ENDRE1 | 12/05/03 | 25970 | 02C | 440.00 |
| ENDRE1 | 12/05/03 | 25971 | 02P | 300.00 |
| ENDRE2 | 01/07/03 | 13794 | 02L | 60.00 |
| ENDRE2 | 02/07/03 | 15172 | 02L | 50.00 |
| ENDRE2 | 03/05/03 | 16314 | 02A | 1,350.00 |
| ENDRE2 | 04/07/03 | 17326 | 02A | 575.00 |
| ENDRE2 | 04/07/03 | 17327 | 02L | 2,675.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ENDRE2 | 06/05/03 | 19711 | 09 | 920.00 |
| ENDRE2 | 06/05/03 | 19712 | 02A | 287.50 |
| ENDRE2 | 07/08/03 | 20718 | 02A | 35.00 |
| ENDRE2 | 12/05/03 | 25972 | 07 | 60.00 |
| ENGEL | 02/07/03 | 15173 | 01 | 250.00 |
| ENGEL3 | 01/07/03 | 13795 | 02 | 30.00 |
| ENGEL3 | 02/07/03 | 15174 | 02 | 30.00 |
| ENGEL3 | 03/05/03 | 16315 | 02 | 50.00 |
| ENGEL3 | 04/07/03 | 17328 | 02 | 25.00 |
| ENGEL3 | 04/07/03 | 17329 | 02A | 50.00 |
| ENGEL3 | 05/07/03 | 18495 | 02 | 60.00 |
| ENGEL3 | 05/07/03 | 18496 | 09 | 375.00 |
| ENGEL3 | 06/05/03 | 19713 | 02 | 1,175.00 |
| ENGEL3 | 06/05/03 | 19714 | 09 | 350.00 |
| ENGEL3 | 07/08/03 | 20720 | 02 | 250.00 |
| ENGEL3 | 07/28/03 | 21824 | 02 | 1,157.50 |
| ENGEL3 | 08/04/03 | 22516 | 09 | 105.00 |
| ENGEL3 | 09/04/03 | 22810 | 02 | 150.00 |
| ENTREP | 02/07/03 | 15175 | 02P | 200.00 |
| ENTREP | 04/07/03 | 17330 | 02C | 50.00 |
| EQSTUF | 06/05/03 | 19717 | 11 | 100.00 |
| EQSTUF | 09/04/03 | 22813 | 11 | 39.50 |
| EQUICA | 02/07/03 | 15182 | 02C | 70.00 |
| EQUICA | 03/05/03 | 16322 | 02C | 50.00 |
| EQUICA | 04/07/03 | 17337 | 09 | 300.00 |
| EQUIMI | 01/07/03 | 13803 | 03 | 75.00 |
| EQUIMI | 01/07/03 | 13804 | 02A | 130.00 |
| EQUIMI | 01/07/03 | 13805 | 02C | 1,050.00 |
| EQUIMI | 02/07/03 | 15184 | 02C | 345.00 |
| EQUIMI | 02/07/03 | 15185 | 02P | 400.00 |
| EQUIMI | 03/05/03 | 16323 | 04 | 60.00 |
| EQUIMI | 03/05/03 | 16324 | 02C | 60.00 |
| EQUIMI | 04/07/03 | 17339 | 03 | 150.00 |
| EQUIMI | 04/07/03 | 17340 | 02C | 497.50 |
| EQUIMI | 05/07/03 | 18505 | 02P | 450.00 |
| EQUIMI | 06/05/03 | 19723 | 02C | 50.00 |
| EQUIMI | 07/08/03 | 20730 | 02A | 350.00 |
| EQUIMI | 07/08/03 | 20731 | 02C | 131.00 |
| EQUIMI | 07/28/03 | 21833 | 02A | 100.00 |
| EQUIMI | 07/28/03 | 21834 | 02C | 1,050.00 |
| EQUIMI | 07/28/03 | 21835 | 02P | 140.00 |
| EQUIMI | 10/07/03 | 23866 | 04 | 75.00 |
| EQUIMI | 10/07/03 | 23867 | 02C | 3.50 |
| EQUIMI | 10/07/03 | 23868 | 02P | 100.00 |
| EQUIMI | 11/04/03 | 24980 | 02PP | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| EQUIMI | 12/05/03 | 25982 | 04 | 125.00 |
| ERICKS | 02/07/03 | 15186 | 02 | 300.00 |
| ERICKS | 05/07/03 | 18506 | 02 | 500.00 |
| ERNE | 03/05/03 | 16325 | 02A | 125.00 |
| ERNE | 04/07/03 | 17341 | 02 | 20.00 |
| ERNE | 05/07/03 | 18509 | 02 | 458.00 |
| ERNE | 11/04/03 | 24981 | 01 | 50.00 |
| ESTEEM | 03/05/03 | 16326 | 03 | 60.00 |
| ESTEEM | 07/08/03 | 20733 | 03 | 150.00 |
| ESTEEM | 07/08/03 | 20734 | 02C | 191.00 |
| ESTEEM | 07/28/03 | 21837 | 02C | 50.00 |
| ESTEEM | 09/04/03 | 22821 | 02A | 10.00 |
| ESTEEM | 10/07/03 | 23870 | 02C | 50.00 |
| ESTEEM | 11/04/03 | 24984 | 02C | 50.00 |
| ESTEEM | 12/05/03 | 25983 | 02A | 230.00 |
| ESTEEM | 12/05/03 | 25984 | 02C | 675.00 |
| ESTLE | 04/07/03 | 17343 | 02 | 1,000.00 |
| EVERET | 07/08/03 | 20736 | 09 | 1,350.00 |
| EVERET | 07/28/03 | 21838 | 09 | 1,795.00 |
| EVERET | 09/04/03 | 22822 | 09 | 225.00 |
| EVERET | 10/07/03 | 23871 | 09 | 125.00 |
| EVERET | 11/04/03 | 24985 | 09 | 375.00 |
| EVERGL | 09/04/03 | 22823 | 03 | 2,275.00 |
| EXPERT | 07/08/03 | 20737 | 09 | 375.00 |
| EXPERT | 11/04/03 | 24988 | 11 | 20.00 |
| FALCON | 10/07/03 | 23874 | 07 | 2,900.00 |
| FALCON | 12/05/03 | 25988 | 02L | 60.00 |
| FALCON | 12/31/03 | 37682 | 07 | 0.00 |
| FARIDM | 02/07/03 | 15187 | 02C | 50.00 |
| FARMER | 01/07/03 | 13808 | 02 | 325.00 |
| FARMER | 03/05/03 | 16329 | 02 | 50.00 |
| FARMER | 03/05/03 | 16330 | 10 | 135.00 |
| FARMER | 04/07/03 | 17344 | 02 | 20.00 |
| FARMER | 05/07/03 | 18514 | 02 | 75.00 |
| FARMER | 07/28/03 | 21839 | 02 | 1,625.00 |
| FARMER | 09/04/03 | 22824 | 02 | 150.00 |
| FARMER | 09/04/03 | 22826 | 10 | 28.00 |
| FBPARK | 01/07/03 | 13809 | 03 | 2,350.00 |
| FBPARK | 12/05/03 | 25989 | 03 | 60.00 |
| FERMOS | 10/07/03 | 23877 | 03 | 3,570.00 |
| FIDELIT | 12/05/03 | 25991 | 03 | 350.00 |
| FINKFA | 01/07/03 | 13813 | 02A | 280.00 |
| FINKFA | 01/07/03 | 13814 | 02C | 1,050.00 |
| FINKFA | 03/05/03 | 16332 | 03 | 60.00 |
| FINKFA | 06/05/03 | 19727 | 02C | 375.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| FINKFA | 07/08/03 | 20739 | 02 | 75.00 |
| FINKFA | 07/08/03 | 20740 | 02A | 40.00 |
| FINKFA | 07/08/03 | 20741 | 02C | 56.00 |
| FINKFA | 07/28/03 | 21841 | 02C | 50.00 |
| FINKFA | 11/04/03 | 24993 | 02C | 50.00 |
| FINLEY | 10/07/03 | 23880 | 01 | 2,000.00 |
| FIREPR | 01/07/03 | 13815 | 02C | 150.00 |
| FIREPR | 01/07/03 | 18145 | 02C | 150.00 |
| FIREPR | 02/07/03 | 15190 | 02C | 80.00 |
| FIREPR | 03/05/03 | 16334 | 02A | 10.00 |
| FIREPR | 03/05/03 | 16335 | 02C | 490.00 |
| FIREPR | 04/07/03 | 17349 | 02C | 591.00 |
| FIREPR | 05/07/03 | 18520 | 02C | 210.00 |
| FIRSTD | 01/07/03 | 13817 | 02C | 81.00 |
| FIRSTD | 02/07/03 | 15191 | 02C | 50.00 |
| FIRSTF | 08/18/03 | 22519 | 06 | 450.00 |
| FIRSTF | 09/04/03 | 22829 | 06 | 2,095.00 |
| FIRSTF | 10/07/03 | 23881 | 06 | 205.50 |
| FIRSTF | 11/04/03 | 24995 | 06 | 825.00 |
| FIRSTM | 12/05/03 | 25994 | 03 | 3,250.00 |
| FIRSTM | 12/05/03 | 25995 | 04 | 2,900.00 |
| FIRSTP | 03/05/03 | 16336 | 02C | 60.00 |
| FIRSTP | 05/07/03 | 18523 | 03 | 150.00 |
| FIRSTP | 05/07/03 | 18524 | 04 | 2,900.00 |
| FIRSTP | 05/07/03 | 18525 | 02A | 200.00 |
| FIRSTP | 05/07/03 | 18526 | 02C | 1,485.00 |
| FIRSTP | 05/07/03 | 18527 | 02P | 450.00 |
| FIRSTP | 07/08/03 | 20743 | 04 | 50.00 |
| FIRSTP | 07/28/03 | 21844 | 02P | 100.00 |
| FIRSTP | 10/07/03 | 23882 | 02P | 100.00 |
| FIRSTR | 01/07/03 | 13818 | 03 | 105.00 |
| FIRSTR | 01/07/03 | 13819 | 09 | 109.00 |
| FIRSTR | 01/07/03 | 13820 | 02A | 10.00 |
| FIRSTR | 01/07/03 | 13821 | 02C | 300.00 |
| FIRSTR | 02/07/03 | 15192 | 03 | 395.00 |
| FIRSTR | 02/07/03 | 15193 | 09 | 35.00 |
| FIRSTR | 02/07/03 | 15194 | 02C | 240.00 |
| FIRSTR | 02/07/03 | 15195 | 02P | 210.00 |
| FIRSTR | 03/05/03 | 16337 | 03 | 305.00 |
| FIRSTR | 04/07/03 | 17350 | 03 | 60.00 |
| FIRSTR | 04/07/03 | 17351 | 02A | 1,050.00 |
| FIRSTR | 04/07/03 | 17352 | 02C | 1,610.00 |
| FIRSTR | 05/07/03 | 18528 | 02C | 195.00 |
| FIRSTR | 06/05/03 | 19729 | 03 | 875.00 |
| FIRSTR | 06/05/03 | 19730 | 02C | 45.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| FIRSTR | 07/08/03 | 20744 | 03 | 110.00 |
| FIRSTR | 07/28/03 | 21845 | 03 | 30.00 |
| FIRSTR | 09/04/03 | 22830 | 03 | 120.00 |
| FIRSTR | 10/07/03 | 23883 | 03 | 130.00 |
| FIRSTR | 12/05/03 | 25996 | 02A | 50.00 |
| FIRSTR | 12/05/03 | 25997 | 02C | 355.00 |
| FIRSTR2 | 01/07/03 | 13822 | 03 | 105.00 |
| FIRSTR2 | 01/07/03 | 13823 | 02A | 535.00 |
| FIRSTR2 | 01/07/03 | 13824 | 02C | 900.00 |
| FIRSTR2 | 02/07/03 | 15196 | 03 | 275.00 |
| FIRSTR2 | 02/07/03 | 15197 | 09 | 75.00 |
| FIRSTR2 | 02/07/03 | 15198 | 02A | 550.00 |
| FIRSTR2 | 02/07/03 | 15199 | 02C | 675.00 |
| FIRSTR2 | 02/07/03 | 15200 | 02P | 330.00 |
| FIRSTR2 | 03/05/03 | 16338 | 03 | 60.00 |
| FIRSTR2 | 03/05/03 | 16339 | 09 | 1,625.00 |
| FIRSTR2 | 03/05/03 | 16340 | 02A | 300.00 |
| FIRSTR2 | 03/05/03 | 16341 | 02C | 4,305.00 |
| FIRSTR2 | 03/05/03 | 16342 | 02P | 50.00 |
| FIRSTR2 | 04/07/03 | 17353 | 03 | 110.00 |
| FIRSTR2 | 04/07/03 | 17354 | 09 | 171.00 |
| FIRSTR2 | 04/07/03 | 17355 | 02A | 1,600.00 |
| FIRSTR2 | 04/07/03 | 17356 | 02C | 2,050.00 |
| FIRSTR2 | 05/07/03 | 18529 | 02C | 250.00 |
| FIRSTR2 | 06/05/03 | 19731 | 02A | 125.00 |
| FIRSTR2 | 07/28/03 | 21846 | 02A | 200.00 |
| FIRSTR2 | 09/04/03 | 22831 | 02A | 480.00 |
| FIRSTR2 | 10/07/03 | 23884 | 03 | 75.00 |
| FIRSTR2 | 10/07/03 | 23885 | 02A | 310.00 |
| FIRSTR2 | 11/04/03 | 24997 | 09 | 660.00 |
| FIRSTR2 | 11/04/03 | 24998 | 02A | 575.00 |
| FIRSTR2 | 12/05/03 | 25998 | 03 | 60.00 |
| FIRSTR2 | 12/05/03 | 25999 | 02A | 235.00 |
| FLOURI | 09/04/03 | 22832 | 02 | 120.00 |
| FLUIDI | 10/07/03 | 23887 | 03 | 1,900.00 |
| FLUIDI | 12/05/03 | 26002 | 02C | 60.00 |
| FOSTER | 05/07/03 | 18530 | 02 | 400.00 |
| FRANCI | 01/07/03 | 13825 | 02C | 275.00 |
| FRANCI | 02/07/03 | 15201 | 03 | 25.00 |
| FRANCI | 02/07/03 | 15202 | 02C | 105.00 |
| FRANCI | 04/07/03 | 17357 | 03 | 150.00 |
| FRANCI | 04/07/03 | 17358 | 02A | 200.00 |
| FRANCI | 04/07/03 | 17359 | 02C | 2,411.00 |
| FRANCI | 12/05/03 | 26003 | 03 | 60.00 |
| FREDGO | 05/07/03 | 18532 | 02C | 16.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| FREDGO | 07/08/03 | 20748 | 03 | 150.00 |
| FREDGO | 07/28/03 | 21849 | 09 | 485.00 |
| FREDGO | 09/04/03 | 22834 | 09 | 500.00 |
| FREDGO | 09/04/03 | 22835 | 02C | 400.00 |
| FREDGO | 10/07/03 | 23889 | 03 | 68.50 |
| FREDGO | 10/07/03 | 23890 | 09 | 850.00 |
| FREDGO | 12/05/03 | 26004 | 03 | 60.00 |
| FREDRI | 02/07/03 | 15203 | 01 | 2,000.00 |
| FREDRI | 04/07/03 | 17361 | 02 | 950.00 |
| FREDRI | 04/07/03 | 17363 | 02A | 100.00 |
| FREDRI | 05/07/03 | 18533 | 02 | 150.00 |
| FREDRI | 07/28/03 | 21850 | 02 | 1,340.00 |
| FREDRI | 11/04/03 | 25001 | 01 | 150.00 |
| FREEMA | 02/07/03 | 15205 | 09 | 300.00 |
| FREEMA2 | 01/07/03 | 13828 | 01A | 1,000.00 |
| FREEMA2 | 07/08/03 | 20749 | 01B | 1,800.00 |
| FREEMA2 | 09/04/03 | 22837 | 09 | 499.00 |
| FREEMA2 | 10/07/03 | 23892 | 09 | 250.00 |
| FREEMA3 | 03/05/03 | 16344 | 09 | 300.00 |
| FRESHS | 01/07/03 | 13569 | 02C | 435.00 |
| FRESHS | 02/07/03 | 14926 | 03 | 92.50 |
| FRESHS | 02/07/03 | 14927 | 02C | 50.00 |
| FRESHS | 03/05/03 | 16076 | 03 | 250.00 |
| FRESHS | 03/05/03 | 16077 | 02C | 350.00 |
| FRESHS | 04/07/03 | 17062 | 03 | 90.00 |
| FRESHS | 04/07/03 | 17063 | 02C | 131.00 |
| FRESHS | 06/05/03 | 19498 | 02C | 60.00 |
| FRESHS | 07/08/03 | 20442 | 02C | 50.00 |
| FRESHS | 07/28/03 | 21611 | 02C | 50.00 |
| FRESHS | 09/04/03 | 22559 | 02A | 330.00 |
| FRESHS | 09/04/03 | 22560 | 02C | 50.00 |
| FRESHS | 10/07/03 | 23585 | 02A | 260.00 |
| FRESHS | 10/07/03 | 23586 | 02C | 1,050.00 |
| FRESHS | 12/05/03 | 25712 | 03 | 60.00 |
| FRIEDR | 05/07/03 | 18535 | 02 | 81.00 |
| FRIEDR | 06/05/03 | 19734 | 01 | 200.00 |
| FRIEDR | 06/05/03 | 19735 | 02 | 125.00 |
| FRIEDR | 07/28/03 | 21853 | 02 | 500.00 |
| FRUITS | 10/07/03 | 23893 | 07 | 2,650.00 |
| FRUITS | 12/05/03 | 26009 | 02L | 60.00 |
| G&COLE | 01/07/03 | 13829 | 02A | 310.00 |
| G&COLE | 01/07/03 | 13830 | 02C | 1,081.00 |
| G&MCUS | 03/05/03 | 16345 | 03 | 615.00 |
| G&MCUS | 04/07/03 | 17367 | 09 | 75.00 |
| G&MCUS | 04/07/03 | 17368 | 02A | 90.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| G&MCUS | 06/05/03 | 19736 | 03 | 75.00 |
| G&MCUS | 07/08/03 | 20753 | 03 | 60.00 |
| G&MCUS | 07/28/03 | 21855 | 03 | 150.00 |
| G&MCUS | 07/28/03 | 21856 | 02C | 250.00 |
| G&MCUS | 09/04/03 | 22839 | 02A | 520.00 |
| G&MCUS | 10/07/03 | 23894 | 02A | 40.00 |
| G&MCUS | 10/07/03 | 23895 | 02C | 1,300.00 |
| G&MCUS | 11/04/03 | 25004 | 03 | 750.00 |
| G&MCUS | 12/05/03 | 26010 | 09 | 825.00 |
| G&MCUS | 12/05/03 | 26011 | 02C | 6.50 |
| GABRIE | 12/05/03 | 26013 | 01A | 1,000.00 |
| GADEVE | 01/07/03 | 13832 | 02L | 250.00 |
| GADEVE | 02/07/03 | 15209 | 02A | 412.50 |
| GADEVE | 03/05/03 | 16347 | 02C | 125.00 |
| GADEVE | 04/07/03 | 17369 | 02A | 150.00 |
| GADEVE | 04/07/03 | 17370 | 02C | 300.00 |
| GADEVE | 05/07/03 | 18536 | 02L | 1,050.00 |
| GADEVE | 10/07/03 | 23896 | 02A | 320.00 |
| GADEVE | 11/04/03 | 25005 | 02A | 525.00 |
| GADEVE | 12/05/03 | 26014 | 06 | 60.00 |
| GADEVE | 12/05/03 | 26015 | 02A | 455.00 |
| GANZER | 07/08/03 | 20756 | 03 | 20.00 |
| GAR-KA | 03/05/03 | 16348 | 03 | 2,900.00 |
| GAR-KA | 11/04/03 | 25006 | 09 | 75.00 |
| GAR-KA | 12/05/03 | 26016 | 02C | 225.00 |
| GARCIA | 01/07/03 | 13834 | 01A | 75.00 |
| GARCIA | 02/07/03 | 15210 | 02 | 60.00 |
| GARCIA | 02/07/03 | 15212 | 01A | 60.00 |
| GARCIA | 03/05/03 | 16349 | 02 | 50.00 |
| GARCIA | 07/08/03 | 20757 | 01 | 25.00 |
| GARDN1 | 03/05/03 | 16351 | 03 | 25.00 |
| GARDN1 | 04/07/03 | 17373 | 03 | 210.00 |
| GARDN1 | 06/05/03 | 19739 | 02C | 101.00 |
| GARDN1 | 07/08/03 | 20758 | 03 | 95.00 |
| GARDN1 | 07/08/03 | 20759 | 02A | 40.00 |
| GARDN1 | 07/08/03 | 20760 | 02C | 50.00 |
| GARDN1 | 10/07/03 | 23897 | 02A | 100.00 |
| GARDN1 | 10/07/03 | 23898 | 02C | 1,052.70 |
| GARDNE | 05/07/03 | 18539 | 02 | 81.00 |
| GARDNE | 09/04/03 | 22841 | 02 | 81.00 |
| GARDNE | 10/07/03 | 23899 | 02 | 504.00 |
| GATTO | 02/07/03 | 15215 | 02 | 75.00 |
| GATTO | 03/05/03 | 16352 | 02 | 225.00 |
| GATTO | 03/05/03 | 16354 | 02A | 230.00 |
| GATTO | 04/07/03 | 17374 | 02 | 1,950.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GATTO | 04/07/03 | 17375 | 02A | 950.00 |
| GATTO | 05/07/03 | 18540 | 02 | 105.00 |
| GATTO | 06/05/03 | 19740 | 02 | 57.00 |
| GATTO | 07/08/03 | 20761 | 02 | 50.00 |
| GATTO | 07/28/03 | 21862 | 02 | 10.00 |
| GATTO | 09/04/03 | 22842 | 02 | 161.00 |
| GATTO | 09/04/03 | 22843 | 02A | 60.00 |
| GATTO | 10/07/03 | 23900 | 02 | 50.00 |
| GATTO | 11/04/03 | 25007 | 02 | 950.00 |
| GAUGHA | 12/05/03 | 26017 | 01 | 1,500.00 |
| GBRENT | 01/07/03 | 13836 | 02A | 30.00 |
| GBRENT | 01/07/03 | 13837 | 02C | 291.00 |
| GBRENT | 02/07/03 | 15216 | 02A | 225.00 |
| GBRENT | 02/07/03 | 15217 | 02C | 1,050.00 |
| GBRENT | 03/05/03 | 16355 | 02A | 50.00 |
| GBRENT | 05/07/03 | 18541 | 03 | 30.00 |
| GBRENT | 05/07/03 | 18543 | 02C | 165.00 |
| GBRENT | 06/05/03 | 19741 | 03 | 150.00 |
| GBRENT | 09/04/03 | 22844 | 03 | 60.00 |
| GBRENT | 11/04/03 | 25009 | 02A | 330.00 |
| GBRENT | 11/04/03 | 25010 | 02C | 460.00 |
| GBRENT | 12/05/03 | 26018 | 02C | 1,175.00 |
| GCAS | 01/07/03 | 13838 | 02C | 62.50 |
| GCCOLE | 09/04/03 | 22846 | 03 | 60.00 |
| GCCOLE | 11/04/03 | 25012 | 03 | 150.00 |
| GCCOLE | 11/04/03 | 25013 | 02A | 10.00 |
| GCCOLE | 11/04/03 | 25014 | 02C | 310.00 |
| GCCOLE | 11/04/03 | 25015 | 02P | 400.00 |
| GCCOLE | 12/05/03 | 26021 | 02A | 40.00 |
| GCOLEC | 01/07/03 | 13841 | 02A | 200.00 |
| GCOLEC | 11/04/03 | 25016 | 02C | 180.00 |
| GCOLEC | 12/05/03 | 26022 | 02C | 250.00 |
| GEE | 01/07/03 | 13842 | 01A | 25.00 |
| GEE2 | 10/07/03 | 23904 | 01 | 525.00 |
| GERBER | 09/04/03 | 22847 | 08 | 1,050.00 |
| GERBER | 10/08/03 | 24667 | 08 | 1,575.00 |
| GETLEG | 02/07/03 | 15222 | 06 | 2,650.00 |
| GETLEG | 12/05/03 | 26023 | 06 | 60.00 |
| GETTY | 05/07/03 | 18550 | 02 | 100.00 |
| GETTY | 06/05/03 | 19745 | 02 | 800.00 |
| GETTY | 06/05/03 | 19746 | 02A | 100.00 |
| GETTY | 06/05/03 | 19747 | 02C | 150.00 |
| GETTY | 07/08/03 | 20765 | 02A | 25.00 |
| GETTYE | 02/07/03 | 15225 | 02P | 400.00 |
| GETTYE | 05/07/03 | 18552 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GETTYE | 06/05/03 | 19748 | 02A | 50.00 |
| GETTYE | 06/05/03 | 19749 | 02C | 437.50 |
| GETTYE | 07/08/03 | 20766 | 03 | 60.00 |
| GETTYE | 07/08/03 | 20767 | 02P | 100.00 |
| GETTYE | 07/28/03 | 21865 | 03 | 150.00 |
| GETTYE | 07/28/03 | 21866 | 02C | 310.00 |
| GETTYE | 09/04/03 | 22848 | 02A | 30.00 |
| GETTYE | 09/04/03 | 22849 | 02P | 340.00 |
| GETTYE | 09/04/03 | 22850 | 02PP | 100.00 |
| GETTYE | 10/07/03 | 23907 | 02A | 30.00 |
| GETTYE | 10/07/03 | 23908 | 02C | 100.00 |
| GETTYE | 11/04/03 | 25017 | 02A | 110.00 |
| GETTYE | 12/05/03 | 26024 | 02A | 130.00 |
| GETTYE | 12/05/03 | 26025 | 02C | 1,550.00 |
| GETTYE | 12/05/03 | 26026 | 02PP | 400.00 |
| GILDER | 05/07/03 | 18553 | 08 | 150.00 |
| GILMOR | 11/04/03 | 25018 | 01 | 2,000.00 |
| GLASSH | 02/07/03 | 15226 | 04 | 100.00 |
| GLASSH | 03/05/03 | 16358 | 04 | 577.00 |
| GLASSH | 06/05/03 | 19752 | 09 | 100.00 |
| GLASSH | 09/04/03 | 22851 | 03 | 60.00 |
| GLASSH | 10/07/03 | 23910 | 03 | 150.00 |
| GLASSH | 10/07/03 | 23911 | 09 | 625.00 |
| GLASSH | 10/07/03 | 23912 | 02C | 247.50 |
| GLASSH | 11/04/03 | 25019 | 02C | 50.00 |
| GLASSH | 11/04/03 | 25020 | 02PP | 100.00 |
| GLASSH | 12/05/03 | 26027 | 02A | 220.00 |
| GLASSH | 12/05/03 | 26028 | 02C | 1,050.00 |
| GLENNM2 | 01/07/03 | 13849 | 02C | 85.00 |
| GLENNM2 | 02/07/03 | 15227 | 03 | 100.00 |
| GLENNM2 | 03/05/03 | 16359 | 03 | 25.00 |
| GLENNM2 | 07/08/03 | 20769 | 03 | 210.00 |
| GLENNM2 | 07/08/03 | 20771 | 02C | 375.00 |
| GLENNM2 | 07/28/03 | 21867 | 02P | 300.00 |
| GLENNM2 | 07/28/03 | 21868 | 02PP | 120.00 |
| GLENNM2 | 09/04/03 | 22852 | 02A | 250.00 |
| GLENNM2 | 09/04/03 | 22853 | 02C | 2,000.00 |
| GLENNM2 | 10/07/03 | 23913 | 09 | 50.00 |
| GLENNM2 | 10/07/03 | 23914 | 02A | 100.00 |
| GLENNM2 | 10/07/03 | 23915 | 02P | 100.00 |
| GLIMPS | 04/07/03 | 17387 | 02C | 60.00 |
| GLIMPS | 05/07/03 | 18557 | 03 | 150.00 |
| GLIMPS | 05/07/03 | 18559 | 02C | 310.00 |
| GLIMPS | 05/08/03 | 19461 | 04 | 2,900.00 |
| GLIMPS | 06/05/03 | 19755 | 02C | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GLIMPS | 06/05/03 | 19756 | 02P | 300.00 |
| GLIMPS | 07/08/03 | 20772 | 02A | 340.00 |
| GLIMPS | 07/08/03 | 20773 | 02C | 20.00 |
| GLIMPS | 07/08/03 | 20774 | 02P | 100.00 |
| GLIMPS | 07/28/03 | 21870 | 02C | 1,131.00 |
| GLIMPS | 09/04/03 | 22854 | 02C | 175.00 |
| GLIMPS | 10/07/03 | 23918 | 02C | 125.00 |
| GLIMPS | 10/07/03 | 23919 | 02P | 100.00 |
| GLIMPS | 11/04/03 | 25022 | 02PP | 60.00 |
| GLOBAL2 | 03/05/03 | 16361 | 02C | 60.00 |
| GLOBAL2 | 04/07/03 | 17388 | 02A | 10.00 |
| GLOBAL2 | 04/07/03 | 17389 | 02C | 50.00 |
| GLOBAL2 | 06/05/03 | 19757 | 02A | 85.00 |
| GLOBAL2 | 07/08/03 | 20776 | 02C | 50.00 |
| GLOBAL2 | 07/28/03 | 21872 | 02A | 25.00 |
| GLOBAL2 | 07/28/03 | 21873 | 02C | 50.00 |
| GLOBAL2 | 09/04/03 | 22857 | 02C | 50.00 |
| GLOBAL2 | 10/07/03 | 23920 | 02A | 210.00 |
| GLOBAL2 | 10/07/03 | 23921 | 02C | 1,080.00 |
| GMANCO | 01/07/03 | 13851 | 02A | 60.00 |
| GMANCO | 02/07/03 | 15231 | 02P | 400.00 |
| GMANCO | 03/05/03 | 16363 | 02C | 1,131.00 |
| GMANCO | 05/07/03 | 18565 | 02P | 200.00 |
| GMANCO | 07/08/03 | 20779 | 02P | 300.00 |
| GMANCO | 07/08/03 | 20780 | 02PP | 151.00 |
| GMANCO | 07/28/03 | 21877 | 02PP | 110.00 |
| GMANCO | 09/04/03 | 22860 | 02P | 90.00 |
| GMANCO | 09/04/03 | 22861 | 02PP | 700.00 |
| GMANCO | 10/07/03 | 23923 | 02P | 100.00 |
| GMANCO | 10/07/03 | 23924 | 02PP | 700.00 |
| GMANCO | 11/04/03 | 25023 | 03 | 60.00 |
| GMANCO | 12/05/03 | 26030 | 03 | 150.00 |
| GMANCO | 12/05/03 | 26031 | 02C | 435.00 |
| GMANCO | 12/05/03 | 26032 | 02P | 300.00 |
| GMANCO | 12/05/03 | 26033 | 02PP | 150.00 |
| GOFF | 01/07/03 | 13861 | 02 | 2,475.00 |
| GOFF | 02/07/03 | 15232 | 02 | 1,765.00 |
| GOFF | 03/05/03 | 16365 | 02 | 60.00 |
| GOFF | 03/05/03 | 16367 | 02C | 150.00 |
| GOFF | 04/07/03 | 17393 | 02 | 50.00 |
| GOFF | 04/07/03 | 17394 | 02B | 90.00 |
| GOFF | 05/07/03 | 18566 | 02 | 337.50 |
| GOFF | 06/05/03 | 19762 | 02 | 600.00 |
| GOFF | 06/05/03 | 19763 | 01A | 79.00 |
| GOFF | 07/08/03 | 20781 | 02 | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GOFF | 09/04/03 | 22862 | 02 | 206.00 |
| GOFF | 09/04/03 | 22864 | 02A | 10.00 |
| GOFF | 10/07/03 | 23925 | 02A | 80.00 |
| GOFF | 10/07/03 | 23926 | 02B | 10.00 |
| GOFF | 11/04/03 | 25027 | 02 | 1,435.00 |
| GOFF | 11/04/03 | 25028 | 02A | 365.00 |
| GOFF | 12/05/03 | 26034 | 02A | 40.00 |
| GOFF&D | 02/07/03 | 15233 | 02B | 20.00 |
| GOFF&D | 02/07/03 | 15234 | 02P | 175.00 |
| GOFF&D | 03/05/03 | 16368 | 02A | 184.00 |
| GOFF&D | 03/05/03 | 16369 | 02B | 550.00 |
| GOFF&D | 03/05/03 | 16370 | 02L | 60.00 |
| GOFF&D | 03/05/03 | 16371 | 02P | 150.00 |
| GOFF&D | 04/07/03 | 17395 | 02B | 1,842.00 |
| GOFF&D | 05/07/03 | 18568 | 02B | 950.00 |
| GOFF&D | 05/07/03 | 18569 | 02L | 231.00 |
| GOFF&D | 06/05/03 | 19764 | 02L | 360.00 |
| GOFF&D | 07/08/03 | 20782 | 02B | 28.00 |
| GOFF&D | 07/08/03 | 20783 | 02L | 150.00 |
| GOFF&D | 07/28/03 | 21878 | 02L | 81.00 |
| GOFF&D | 09/04/03 | 22865 | 07 | 35.00 |
| GOFF&D | 09/04/03 | 22866 | 02A | 80.00 |
| GOFF&D | 09/04/03 | 22867 | 02L | 40.00 |
| GOFF&D | 10/07/03 | 23927 | 02A | 580.00 |
| GOFF&D | 10/07/03 | 23928 | 02L | 2,115.00 |
| GOFF&D | 12/05/03 | 26035 | 02A | 30.00 |
| GOLDE1 | 01/07/03 | 13862 | 02A | 1,220.00 |
| GOLDE1 | 02/06/03 | 14896 | 02A | 326.00 |
| GOLDE1 | 02/06/03 | 14897 | 02C | 1,925.00 |
| GOLDE2 | 01/07/03 | 13863 | 02A | 1,340.00 |
| GOLDE2 | 02/07/03 | 15237 | 02L | 550.00 |
| GOLDE2 | 03/05/03 | 16373 | 02A | 150.00 |
| GOLDE2 | 03/05/03 | 16374 | 02L | 250.00 |
| GOLDE2 | 05/07/03 | 18570 | 02A | 25.00 |
| GOLDE2 | 05/07/03 | 18571 | 02L | 81.00 |
| GOLDE2 | 06/05/03 | 19765 | 02A | 250.00 |
| GOLDE2 | 06/05/03 | 19766 | 02L | 50.00 |
| GOLDE2 | 07/08/03 | 20784 | 02A | 410.00 |
| GOLDE2 | 07/28/03 | 21879 | 02A | 825.00 |
| GOLDE2 | 07/28/03 | 21880 | 02L | 81.00 |
| GOLDE2 | 09/04/03 | 22868 | 06 | 4.50 |
| GOLDE2 | 09/04/03 | 22869 | 02L | 1,550.00 |
| GOLDE2 | 10/07/03 | 23929 | 06 | 810.00 |
| GOLDE2 | 11/04/03 | 25029 | 09 | 175.00 |
| GOLDE2 | 11/04/03 | 25030 | 02A | 200.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GOLDE2 | 12/05/03 | 26036 | 06 | 100.00 |
| GOLDEN | 01/07/03 | 13865 | 02A | 70.00 |
| GOLDEN | 01/07/03 | 13866 | 02C | 1,250.00 |
| GOLDEN | 02/07/03 | 15238 | 02A | 325.00 |
| GOLDEN | 02/07/03 | 15239 | 02C | 15.00 |
| GOLDEN | 03/05/03 | 16375 | 02A | 10.00 |
| GOLDEN | 04/07/03 | 17396 | 03 | 150.00 |
| GOLDEN | 04/07/03 | 17398 | 02C | 170.00 |
| GOLDEN | 05/07/03 | 18573 | 02P | 25.00 |
| GOLDEN | 06/05/03 | 19767 | 02P | 290.00 |
| GOLDEN | 07/08/03 | 20785 | 02P | 25.00 |
| GOLDEN | 09/04/03 | 22870 | 03 | 210.00 |
| GOLDEN | 09/04/03 | 22871 | 02C | 310.00 |
| GOLDEN | 10/07/03 | 23930 | 02A | 20.00 |
| GOLDEN | 11/04/03 | 25031 | 04 | 150.00 |
| GOLDEN | 11/04/03 | 25032 | 02A | 300.00 |
| GOLDEN | 11/04/03 | 25033 | 02C | 1,300.00 |
| GOLDEN | 11/04/03 | 25034 | 02P | 400.00 |
| GOLDEN | 12/05/03 | 26037 | 03 | 300.00 |
| GOLDSM | 01/07/03 | 13867 | 02C | 75.00 |
| GOLDSM | 07/08/03 | 20786 | 09 | 75.00 |
| GOLDST | 01/07/03 | 13868 | 09 | 375.00 |
| GOLDST | 02/07/03 | 15240 | 02 | 875.00 |
| GOLDST | 02/07/03 | 15241 | 09 | 12.50 |
| GONZAL4 | 03/05/03 | 16377 | 02C | 435.00 |
| GONZAL4 | 06/05/03 | 19770 | 01 | 2,000.00 |
| GONZAL4 | 06/05/03 | 19772 | 09 | 775.00 |
| GONZAL4 | 06/05/03 | 19773 | 01A | 0.00 |
| GONZAL4 | 09/04/03 | 22874 | 01AA | 1,000.00 |
| GONZAL4 | 10/07/03 | 23932 | 09 | 40.00 |
| GONZAL4 | 10/07/03 | 23933 | 01A | 12.00 |
| GOODIN | 05/07/03 | 18578 | 02 | 75.00 |
| GOODIN | 09/04/03 | 22875 | 02 | 600.00 |
| GOODIN | 09/04/03 | 22876 | 02A | 80.00 |
| GOPALS | 02/07/03 | 15243 | 02P | 250.00 |
| GOPALS | 04/07/03 | 17401 | 03 | 150.00 |
| GOPALS | 04/07/03 | 17402 | 02C | 110.00 |
| GOPALS | 06/05/03 | 19774 | 03 | 100.00 |
| GOPALS | 06/05/03 | 19775 | 02C | 60.00 |
| GOPALS | 09/04/03 | 22877 | 03 | 50.00 |
| GOPALS | 09/04/03 | 22878 | 02A | 275.00 |
| GOPALS | 10/07/03 | 23935 | 03 | 13.00 |
| GOPALS | 10/07/03 | 23936 | 02A | 440.00 |
| GOPALS | 10/07/03 | 23937 | 02C | 1,050.00 |
| GOPALS | 12/05/03 | 26038 | 03 | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GORDON | 05/07/03 | 18582 | 02 | 1,100.00 |
| GORE | 01/07/03 | 13870 | 02 | 2,050.00 |
| GORE | 02/07/03 | 15244 | 02 | 6,395.00 |
| GORE | 03/05/03 | 16380 | 02 | 475.00 |
| GORE | 03/05/03 | 16381 | 02A | 200.00 |
| GORE | 04/07/03 | 17404 | 02 | 1,987.50 |
| GORE | 05/07/03 | 18583 | 02 | 7,500.00 |
| GORE | 05/07/03 | 18584 | 02P | 450.00 |
| GORE | 10/07/03 | 23938 | 09 | 100.00 |
| GORRE1 | 01/07/03 | 13871 | 02A | 25.00 |
| GORRE1 | 02/07/03 | 15246 | 02C | 1,050.00 |
| GORRE1 | 02/07/03 | 15247 | 02P | 400.00 |
| GORRE1 | 03/05/03 | 16382 | 02PP | 131.00 |
| GORRE1 | 04/07/03 | 17405 | 04 | 400.00 |
| GORRE1 | 05/07/03 | 18586 | 02P | 100.00 |
| GORRE1 | 05/07/03 | 18587 | 02PP | 650.00 |
| GORRE1 | 07/08/03 | 20794 | 03 | 60.00 |
| GORRE1 | 07/28/03 | 21884 | 02P | 100.00 |
| GORRE1 | 09/04/03 | 22880 | 03 | 150.00 |
| GORRE1 | 09/04/03 | 22881 | 02C | 245.00 |
| GORRE1 | 09/04/03 | 22882 | 02P | 300.00 |
| GORRE1 | 09/04/03 | 22883 | 02PP | 120.00 |
| GORRE1 | 10/07/03 | 23939 | 02P | 100.00 |
| GORRE1 | 11/04/03 | 25038 | 02A | 10.00 |
| GORRE1 | 11/04/03 | 25039 | 02C | 81.00 |
| GORRE1 | 12/05/03 | 26041 | 04 | 100.00 |
| GOSSAR | 01/07/03 | 13872 | 02 | 150.00 |
| GOSSAR | 01/07/03 | 13873 | 03 | 2,900.00 |
| GOSSAR | 01/07/03 | 13874 | 04 | 2,900.00 |
| GOSSAR | 11/04/03 | 25040 | 03 | 60.00 |
| GOSSAR | 12/05/03 | 26042 | 03 | 300.00 |
| GOSSAR | 12/05/03 | 26044 | 02C | 372.50 |
| GOSSAR2 | 04/07/03 | 17407 | 02 | 1,370.00 |
| GOSSAR2 | 10/07/03 | 23940 | 01A | 1,000.00 |
| GOSSAR2 | 12/05/03 | 26045 | 02 | 7.90 |
| GOUDAR | 03/05/03 | 16384 | 02 | 850.00 |
| GOUDAR | 03/05/03 | 16385 | 02A | 100.00 |
| GOUDAR | 09/04/03 | 22885 | 02 | 125.00 |
| GOUDAR | 10/07/03 | 23941 | 01 | 1,535.00 |
| GOUDAR | 10/07/03 | 23942 | 02 | 305.00 |
| GOVIND | 03/05/03 | 16386 | 03 | 75.00 |
| GRAFTO | 03/05/03 | 16389 | 02 | 1,350.00 |
| GRAFTO | 05/07/03 | 18594 | 02 | 4.00 |
| GRANDW | 12/05/03 | 26048 | 07 | 60.00 |
| GRAVEN | 12/05/03 | 26049 | 06 | 450.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GREEDC | 01/07/03 | 13882 | 03 | 150.00 |
| GREEDC | 01/07/03 | 13883 | 02A | 12.00 |
| GREEDC | 01/07/03 | 13884 | 02C | 750.00 |
| GREEDC | 02/07/03 | 15259 | 02A | 8.00 |
| GREEDC | 02/07/03 | 15260 | 02P | 190.00 |
| GREEDC | 03/05/03 | 16391 | 02B | 1,220.00 |
| GREEDC | 03/05/03 | 16392 | 02C | 50.00 |
| GREEDC | 04/07/03 | 17413 | 03 | 75.00 |
| GREEDC | 04/07/03 | 17414 | 02C | 271.00 |
| GREEDC | 05/07/03 | 18595 | 03 | 342.00 |
| GREEDC | 05/07/03 | 18596 | 02A | 17.00 |
| GREEDC | 06/05/03 | 19781 | 03 | 75.00 |
| GREEDC | 06/05/03 | 19782 | 02A | 200.00 |
| GREEDC | 07/08/03 | 20799 | 03 | 100.00 |
| GREEDC | 07/08/03 | 20800 | 02A | 50.00 |
| GREEDC | 07/08/03 | 20801 | 02B | 1,208.00 |
| GREEDC | 07/08/03 | 20802 | 02C | 112.50 |
| GREEDC | 07/28/03 | 21888 | 03 | 26.00 |
| GREEDC | 07/28/03 | 21889 | 02A | 25.00 |
| GREEDC | 09/04/03 | 22888 | 02A | 1,325.00 |
| GREEDC | 09/04/03 | 22889 | 02B | 80.00 |
| GREEDC | 09/04/03 | 22890 | 02C | 2,112.50 |
| GREEDC | 10/07/03 | 23947 | 09 | 30.00 |
| GREEDC | 11/04/03 | 25044 | 02B | 2,312.00 |
| GREEDC | 12/05/03 | 26050 | 03 | 60.00 |
| GREEDC | 12/05/03 | 26051 | 02B | 268.00 |
| GREEN2 | 01/07/03 | 13886 | 02 | 210.00 |
| GREENS | 01/07/03 | 13888 | 02 | 150.00 |
| GREENS | 04/07/03 | 17417 | 02 | 187.50 |
| GREGBE | 02/07/03 | 15264 | 02C | 20.00 |
| GREGBE | 02/07/03 | 15265 | 02P | 400.00 |
| GREGBE | 03/05/03 | 16396 | 02C | 1,050.00 |
| GREGBE | 05/07/03 | 18601 | 02P | 200.00 |
| GREGBE | 07/08/03 | 20804 | 04 | 400.00 |
| GREGBE | 07/08/03 | 20806 | 02P | 300.00 |
| GREGBE | 07/08/03 | 20807 | 02PP | 900.00 |
| GREGBE | 10/07/03 | 23948 | 02P | 100.00 |
| GREGBE | 12/05/03 | 26052 | 03 | 210.00 |
| GREGBE | 12/05/03 | 26053 | 02C | 435.00 |
| GREGBE | 12/05/03 | 26054 | 02P | 300.00 |
| GREGBE | 12/05/03 | 26055 | 02PP | 520.00 |
| GRESSI | 10/07/03 | 23949 | 02 | 500.00 |
| GRESSI | 10/10/03 | 24671 | 02 | 2,347.50 |
| GRESSI | 11/04/03 | 25046 | 02 | 250.00 |
| GREYCE | 02/07/03 | 15266 | 07 | 525.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GREYCE | 11/04/03 | 25047 | 07 | 475.00 |
| GREYCE | 12/05/03 | 26056 | 07 | 60.00 |
| GREYWO | 01/07/03 | 13889 | 03 | 60.00 |
| GREYWO | 02/07/03 | 15267 | 03 | 150.00 |
| GREYWO | 02/07/03 | 15268 | 02C | 435.00 |
| GREYWO | 03/05/03 | 16398 | 02A | 350.00 |
| GREYWO | 04/07/03 | 17422 | 02A | 350.00 |
| GREYWO | 04/07/03 | 17423 | 02C | 1,112.50 |
| GREYWO | 06/05/03 | 19787 | 09 | 375.00 |
| GREYWO | 07/08/03 | 20808 | 03 | 2.00 |
| GRIFF1 | 02/07/03 | 15271 | 02P | 400.00 |
| GRIFF1 | 03/05/03 | 16399 | 04 | 120.00 |
| GRIFF1 | 04/07/03 | 17424 | 03 | 150.00 |
| GRIFF1 | 04/07/03 | 17425 | 02A | 50.00 |
| GRIFF1 | 04/07/03 | 17426 | 02C | 435.00 |
| GRIFF1 | 05/07/03 | 18603 | 02C | 150.00 |
| GRIFF1 | 05/07/03 | 18604 | 02P | 100.00 |
| GRIFF1 | 06/05/03 | 19788 | 02A | 100.00 |
| GRIFF1 | 06/05/03 | 19789 | 02C | 1,050.00 |
| GRIFF1 | 07/08/03 | 20809 | 02PP | 50.00 |
| GRIFF1 | 09/04/03 | 22894 | 02C | 62.50 |
| GRIFF1 | 09/04/03 | 22895 | 02PP | 450.00 |
| GRIFF1 | 10/07/03 | 23951 | 02PP | 25.00 |
| GRIFF2 | 01/07/03 | 13893 | 04 | 200.00 |
| GRIFF2 | 02/07/03 | 15272 | 04 | 530.00 |
| GRIFF2 | 03/05/03 | 16400 | 04 | 350.00 |
| GRIFF2 | 04/07/03 | 17427 | 04 | 400.00 |
| GRIFF2 | 05/07/03 | 18606 | 04 | 1,075.00 |
| GRIFF2 | 07/08/03 | 20810 | 03 | 377.00 |
| GRIFF2 | 07/08/03 | 20811 | 02C | 412.50 |
| GRIFF2 | 09/04/03 | 22896 | 03 | 60.00 |
| GRIFF2 | 10/07/03 | 23952 | 03 | 150.00 |
| GRIFF2 | 10/07/03 | 23953 | 04 | 100.00 |
| GRIFF2 | 10/07/03 | 23954 | 02C | 310.00 |
| GRIFF2 | 11/04/03 | 25048 | 04 | 1,450.00 |
| GRIFF2 | 11/04/03 | 25049 | 02A | 280.00 |
| GRIFF2 | 11/04/03 | 25050 | 02P | 400.00 |
| GRIFF2 | 12/05/03 | 26057 | 04 | 75.00 |
| GRIFF2 | 12/05/03 | 26058 | 02C | 1,050.00 |
| GRIFFI | 03/05/03 | 16402 | 02 | 250.00 |
| GRIFFI | 04/07/03 | 17429 | 02 | 1,325.00 |
| GRIFFI | 07/08/03 | 20812 | 02 | 525.00 |
| GRIFFO | 01/07/03 | 13896 | 03 | 2,900.00 |
| GRIFFO | 01/07/03 | 13897 | 04 | 2,900.00 |
| GRIFFO | 11/04/03 | 25051 | 03 | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GRIFFO | 12/05/03 | 26060 | 02C | 250.00 |
| GROUP1 | 07/08/03 | 20814 | 03 | 60.00 |
| GROUP1 | 07/28/03 | 21894 | 03 | 150.00 |
| GROUP1 | 07/28/03 | 21895 | 02C | 560.00 |
| GROUP1 | 09/04/03 | 22897 | 03 | 150.00 |
| GROUP1 | 09/04/03 | 22898 | 02A | 280.00 |
| GROUP1 | 09/04/03 | 22899 | 02C | 1,050.00 |
| GROUP1 | 09/04/03 | 22900 | 02P | 300.00 |
| GROUP1 | 10/07/03 | 23956 | 02C | 17.00 |
| GROUP1 | 11/04/03 | 25052 | 02P | 100.00 |
| GRUPPO | 01/07/03 | 13899 | 03 | 15.00 |
| GRUPPO | 03/05/03 | 16405 | 03 | 1,325.00 |
| GRUPPO | 09/04/03 | 22901 | 03 | 60.00 |
| GRUPPO | 10/07/03 | 23958 | 04 | 25.00 |
| GRUPPO | 10/07/03 | 23959 | 02C | 250.00 |
| GRUPPO | 11/04/03 | 25053 | 02A | 100.00 |
| GRUPPO | 12/05/03 | 26062 | 02C | 1,050.00 |
| GUERRA | 03/05/03 | 16406 | 01 | 1,500.00 |
| GUISE | 01/07/03 | 13902 | 02 | 300.00 |
| GUISE | 03/05/03 | 16407 | 02 | 50.00 |
| GUISE | 03/05/03 | 16408 | 03 | 150.00 |
| GUISE | 04/07/03 | 17431 | 02 | 220.00 |
| GUISE | 04/07/03 | 17432 | 03 | 125.00 |
| GUISE | 05/07/03 | 18609 | 02 | 356.00 |
| GUISE | 07/08/03 | 20815 | 02 | 50.00 |
| GUISE | 07/08/03 | 20817 | 02A | 40.00 |
| GUISE | 07/28/03 | 21896 | 02 | 150.00 |
| GUISE | 09/04/03 | 22902 | 02 | 101.00 |
| GUISE | 10/07/03 | 23961 | 02 | 1,150.00 |
| GUISE | 11/04/03 | 25055 | 02 | 1,112.50 |
| GUISE1 | 01/07/03 | 13904 | 04 | 25.00 |
| GUISE1 | 01/07/03 | 13905 | 02C | 81.00 |
| GUISE1 | 01/07/03 | 13906 | 02P | 300.00 |
| GUISE1 | 02/07/03 | 15281 | 02C | 50.00 |
| GUISE1 | 02/07/03 | 15282 | 02P | 400.00 |
| GUISE1 | 04/07/03 | 17435 | 02C | 70.00 |
| GUISE1 | 05/07/03 | 18612 | 02P | 100.00 |
| GUISE1 | 06/05/03 | 19795 | 02C | 50.00 |
| GUISE1 | 07/08/03 | 20818 | 02A | 250.00 |
| GUISE1 | 07/08/03 | 20819 | 02C | 1,050.00 |
| GUISE1 | 07/28/03 | 21899 | 11 | 20.00 |
| GUISE1 | 07/28/03 | 21900 | 02P | 100.00 |
| GUISE1 | 09/04/03 | 22904 | 03 | 60.00 |
| GUISE1 | 10/07/03 | 23962 | 03 | 150.00 |
| GUISE1 | 10/07/03 | 23963 | 02C | 435.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GUISE1 | 11/04/03 | 25056 | 02C | 50.00 |
| GUISE1 | 11/04/03 | 25057 | 02P | 400.00 |
| GUISE1 | 11/04/03 | 25058 | 02PP | 100.00 |
| GUISE1 | 12/05/03 | 26063 | 02C | 50.00 |
| GUISE1 | 12/05/03 | 26064 | 02PP | 400.00 |
| GUNSON | 10/07/03 | 23964 | 07 | 2,900.00 |
| GUNSON | 12/05/03 | 26067 | 02L | 60.00 |
| HACKBA | 04/07/03 | 17436 | 09 | 1,525.00 |
| HACKBA | 05/07/03 | 18613 | 09 | 675.00 |
| HACKBA | 06/05/03 | 19796 | 02 | 360.00 |
| HACKBA | 07/08/03 | 20821 | 09 | 150.00 |
| HAHN | 04/07/03 | 17437 | 02 | 600.00 |
| HAHN | 05/07/03 | 18614 | 02 | 15.50 |
| HAHNJE | 04/07/03 | 17438 | 02 | 200.00 |
| HAHNRY | 04/07/03 | 17439 | 02 | 250.00 |
| HAHNSC | 04/07/03 | 17440 | 02 | 200.00 |
| HAINE2 | 03/05/03 | 16412 | 02 | 425.00 |
| HAINE2 | 04/07/03 | 17441 | 02 | 900.00 |
| HAINE2 | 04/07/03 | 17442 | 02A | 400.00 |
| HAINES | 01/07/03 | 13907 | 02C | 625.00 |
| HAINES | 02/07/03 | 15283 | 03 | 75.00 |
| HAINES | 02/07/03 | 15284 | 02C | 50.00 |
| HAINES | 02/07/03 | 15285 | 02P | 370.00 |
| HAINES | 03/05/03 | 16413 | 02C | 450.00 |
| HAINES | 04/07/03 | 17443 | 03 | 150.00 |
| HAINES | 04/07/03 | 17444 | 02C | 495.00 |
| HAINES | 05/07/03 | 18616 | 02A | 25.00 |
| HAINES | 06/05/03 | 19797 | 02A | 325.00 |
| HAINES | 06/05/03 | 19798 | 02P | 300.00 |
| HAINES | 07/08/03 | 20824 | 02A | 510.00 |
| HAINES | 07/08/03 | 20825 | 02C | 1,795.00 |
| HAINES | 07/08/03 | 20826 | 02P | 100.00 |
| HAINES | 07/28/03 | 21901 | 03 | 90.00 |
| HAINES | 07/28/03 | 21902 | 02PP | 60.00 |
| HAINES | 09/04/03 | 22906 | 02PP | 50.00 |
| HAINES | 10/07/03 | 23965 | 02P | 100.00 |
| HAINES | 12/05/03 | 26069 | 02PP | 25.00 |
| HALE | 01/07/03 | 13908 | 02 | 125.00 |
| HALE | 04/07/03 | 17445 | 02 | 1,402.50 |
| HALE | 05/07/03 | 18617 | 02 | 25.00 |
| HALEEN | 01/07/03 | 13909 | 03 | 150.00 |
| HALEEN | 01/07/03 | 13910 | 02C | 60.00 |
| HALEEN | 02/07/03 | 15287 | 02C | 550.00 |
| HALEEN | 06/05/03 | 19799 | 03 | 180.00 |
| HALEEN | 07/08/03 | 20828 | 02C | 20.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HALEEN | 12/05/03 | 26070 | 03 | 60.00 |
| HALEMA | 02/07/03 | 15289 | 02A | 10.00 |
| HALEMA | 02/07/03 | 15290 | 02C | 50.00 |
| HALEMA | 03/05/03 | 16418 | 02C | 50.00 |
| HALEMA | 04/07/03 | 17448 | 02C | 50.00 |
| HALEMA | 05/07/03 | 18620 | 02C | 375.00 |
| HALEMA | 06/05/03 | 19800 | 09 | 375.00 |
| HALEMA | 06/05/03 | 19801 | 02A | 225.00 |
| HALEMA | 06/05/03 | 19802 | 02C | 1,125.00 |
| HALEMA | 07/08/03 | 20829 | 03 | 2.00 |
| HALEMA | 07/28/03 | 21904 | 03 | 60.00 |
| HALEMA | 10/07/03 | 23966 | 03 | 175.00 |
| HALEMA | 10/07/03 | 23967 | 02C | 60.00 |
| HALEMA | 11/04/03 | 25061 | 02C | 50.00 |
| HALEMA | 12/05/03 | 26071 | 02C | 131.00 |
| HALL5 | 12/05/03 | 26072 | 01 | 150.00 |
| HALYCI | 01/07/03 | 13911 | 03 | 150.00 |
| HALYCI | 01/07/03 | 13912 | 02A | 60.00 |
| HALYCI | 01/07/03 | 13913 | 02C | 1,000.00 |
| HALYCI | 09/04/03 | 22909 | 03 | 60.00 |
| HALYCI | 11/04/03 | 25062 | 03 | 150.00 |
| HALYCI | 11/04/03 | 25063 | 02A | 100.00 |
| HALYCI | 11/04/03 | 25064 | 02C | 360.00 |
| HALYCI | 12/05/03 | 26073 | 03 | 50.00 |
| HALYCI | 12/05/03 | 26074 | 02C | 1,050.00 |
| HAMILT | 03/05/03 | 16420 | 07 | 45.00 |
| HAMILT | 12/05/03 | 26075 | 07 | 60.00 |
| HAMILT2 | 04/07/03 | 17450 | 07 | 2,650.00 |
| HAMILT2 | 05/07/03 | 18621 | 07 | 1,625.00 |
| HAMILT2 | 07/28/03 | 21905 | 07 | 862.50 |
| HAMILT2 | 12/05/03 | 26076 | 07 | 60.00 |
| HAMPST | 12/05/03 | 26077 | 02C | 1,850.00 |
| HANLE1 | 01/07/03 | 13914 | 02C | 6.00 |
| HANLE1 | 02/07/03 | 15292 | 02P | 400.00 |
| HANLE1 | 03/05/03 | 16421 | 02C | 75.00 |
| HANLE1 | 05/07/03 | 18623 | 02P | 100.00 |
| HANLE1 | 07/08/03 | 20831 | 02P | 100.00 |
| HANLE1 | 10/07/03 | 23969 | 02P | 100.00 |
| HANLE1 | 11/04/03 | 25066 | 03 | 300.00 |
| HANLE1 | 11/04/03 | 25067 | 02C | 185.00 |
| HANLE1 | 11/04/03 | 25068 | 02P | 300.00 |
| HANLE1 | 12/05/03 | 26078 | 02A | 200.00 |
| HANLE1 | 12/05/03 | 26079 | 02C | 1,050.00 |
| HANLEY | 03/05/03 | 16422 | 02 | 50.00 |
| HANLEY | 04/07/03 | 17451 | 02 | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HANLEY | 05/07/03 | 18624 | 02 | 75.00 |
| HANLEY | 07/08/03 | 20833 | 02 | 925.00 |
| HANLEY2 | 04/07/03 | 17452 | 02 | 500.00 |
| HARKER | 02/07/03 | 15293 | 05 | 135.00 |
| HARKER | 03/05/03 | 16423 | 05 | 25.00 |
| HARKER | 07/08/03 | 20834 | 05 | 75.00 |
| HARP | 02/07/03 | 15295 | 10 | 10.00 |
| HARP | 04/07/03 | 17453 | 02 | 275.00 |
| HARP | 05/07/03 | 18626 | 02 | 500.00 |
| HARP | 10/07/03 | 23971 | 02 | 125.00 |
| HARP | 12/05/03 | 26080 | 01 | 25.00 |
| HARPSH | 01/07/03 | 13917 | 07 | 150.00 |
| HARPSH | 01/07/03 | 13918 | 02L | 60.00 |
| HARPSH | 02/07/03 | 15296 | 02A | 100.00 |
| HARPSH | 02/07/03 | 15297 | 02L | 1,300.00 |
| HARPSH | 03/05/03 | 16425 | 02A | 25.00 |
| HARPSH | 12/05/03 | 26081 | 07 | 60.00 |
| HARRISO | 04/07/03 | 17454 | 07 | 401.00 |
| HARRISO | 04/07/03 | 17455 | 02L | 610.00 |
| HARTMA | 06/05/03 | 19804 | 01A | 1,000.00 |
| HARTNE | 04/07/03 | 17457 | 02A | 175.00 |
| HARTNE2 | 05/07/03 | 18628 | 02 | 1,075.00 |
| HASSON | 05/07/03 | 18629 | 09 | 75.00 |
| HASSON | 06/05/03 | 19805 | 02 | 105.00 |
| HASSON | 11/04/03 | 25070 | 01A | 3,612.50 |
| HASSON | 12/05/03 | 26082 | 01 | 375.00 |
| HASSON | 12/05/03 | 26083 | 01A | 75.00 |
| HASSON& | 12/05/03 | 26084 | 07 | 100.00 |
| HAUBRI | 04/07/03 | 17458 | 02 | 600.00 |
| HAUBRI | 06/05/03 | 19806 | 02 | 17.00 |
| HAUGEN | 02/07/03 | 15300 | 03 | 60.00 |
| HAUGEN | 12/05/03 | 26085 | 02A | 260.00 |
| HAUGEN | 12/05/03 | 26086 | 02C | 1,050.00 |
| HAYBAR | 06/05/03 | 19807 | 03 | 60.00 |
| HAYBAR | 07/28/03 | 21908 | 03 | 150.00 |
| HAYBAR | 07/28/03 | 21909 | 04 | 2,900.00 |
| HAYBAR | 07/28/03 | 21910 | 02C | 310.00 |
| HAYBAR | 09/04/03 | 22912 | 02A | 250.00 |
| HAYBAR | 09/04/03 | 22913 | 02PP | 100.00 |
| HAYBAR | 10/07/03 | 23977 | 02C | 1,131.00 |
| HBHUNT | 03/05/03 | 16429 | 03 | 2,900.00 |
| HBHUNT | 03/05/03 | 16430 | 04 | 2,900.00 |
| HBHUNT | 10/07/03 | 23978 | 02C | 60.00 |
| HCSCOM | 02/07/03 | 15303 | 03 | 150.00 |
| HCSCOM | 02/07/03 | 15304 | 02A | 200.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HCSCOM | 02/07/03 | 15305 | 02C | 1,720.00 |
| HCSCOM | 03/05/03 | 16327 | 03 | 150.00 |
| HCSCOM | 12/05/03 | 25985 | 03 | 60.00 |
| HCSINS | 03/05/03 | 16431 | 04 | 352.00 |
| HCSINS | 03/05/03 | 16432 | 02P | 100.00 |
| HCSINS | 04/07/03 | 17460 | 02C | 60.00 |
| HCSINS | 05/07/03 | 18635 | 02C | 250.00 |
| HCSINS | 06/05/03 | 19809 | 03 | 150.00 |
| HCSINS | 06/05/03 | 19810 | 02C | 120.00 |
| HCSINS | 07/08/03 | 20836 | 02A | 320.00 |
| HCSINS | 07/08/03 | 20837 | 02PP | 100.00 |
| HCSINS | 07/28/03 | 21911 | 02C | 166.00 |
| HCSINS | 07/28/03 | 21912 | 02PP | 120.00 |
| HCSINS | 09/04/03 | 22914 | 02A | 100.00 |
| HCSINS | 09/04/03 | 22915 | 02C | 1,050.00 |
| HCSINS | 09/04/03 | 22916 | 02PP | 20.00 |
| HCSINS | 10/07/03 | 23979 | 02A | 30.00 |
| HCSINS | 10/07/03 | 23980 | 02C | 4.00 |
| HEALY | 05/07/03 | 18636 | 02 | 450.00 |
| HEALYM | 02/07/03 | 15306 | 02P | 670.00 |
| HEALYM | 02/07/03 | 15307 | 02PP | 81.00 |
| HEALYM | 04/07/03 | 17461 | 02PP | 1,050.00 |
| HEALYM | 05/07/03 | 18638 | 02P | 100.00 |
| HEALYM | 06/05/03 | 19811 | 03 | 435.00 |
| HEALYM | 07/08/03 | 20839 | 03 | 152.00 |
| HEALYM | 07/08/03 | 20840 | 02A | 245.00 |
| HEALYM | 07/08/03 | 20841 | 02C | 435.00 |
| HEALYM | 07/08/03 | 20842 | 02P | 100.00 |
| HEALYM | 07/28/03 | 21913 | 02A | 40.00 |
| HEALYM | 07/28/03 | 21914 | 02P | 300.00 |
| HEALYM | 09/04/03 | 22917 | 02A | 260.00 |
| HEALYM | 09/04/03 | 22918 | 02C | 1,600.00 |
| HEALYM | 09/04/03 | 22919 | 02P | 80.00 |
| HEALYM | 09/04/03 | 22920 | 02PP | 100.00 |
| HEALYM | 10/07/03 | 23981 | 02C | 30.00 |
| HEALYM | 10/07/03 | 23982 | 02P | 100.00 |
| HEALYM | 10/07/03 | 23983 | 02PP | 20.00 |
| HELLER | 05/07/03 | 18639 | 03 | 2,900.00 |
| HELLER | 05/07/03 | 18640 | 04 | 2,900.00 |
| HENDLE | 05/07/03 | 18641 | 02 | 81.00 |
| HENDLE | 07/08/03 | 20845 | 02 | 40.00 |
| HENDLE | 07/08/03 | 20846 | 02A | 150.00 |
| HENDLE | 07/28/03 | 21916 | 02A | 90.00 |
| HENDLE | 09/04/03 | 22923 | 02 | 81.00 |
| HENDLE | 10/07/03 | 23985 | 02 | 30.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HENDLE | 11/04/03 | 25074 | 02 | 1,800.00 |
| HENDLE | 11/04/03 | 25075 | 02A | 530.00 |
| HENDLE | 12/05/03 | 26087 | 02 | 120.00 |
| HENLOU | 09/04/03 | 22924 | 07 | 100.00 |
| HENRY1 | 03/05/03 | 16433 | 03 | 60.00 |
| HENRY1 | 05/07/03 | 18643 | 02C | 40.00 |
| HENRY1 | 06/05/03 | 19814 | 03 | 150.00 |
| HENRY1 | 06/05/03 | 19815 | 02C | 250.00 |
| HENRY1 | 07/08/03 | 20848 | 02C | 81.00 |
| HENRY1 | 07/28/03 | 21918 | 02A | 200.00 |
| HENRY1 | 11/04/03 | 25077 | 02A | 200.00 |
| HENRY1 | 11/04/03 | 25078 | 02C | 1,300.00 |
| HENRY2 | 02/07/03 | 15309 | 02C | 50.00 |
| HENRY2 | 02/07/03 | 15310 | 02P | 400.00 |
| HENRY2 | 03/05/03 | 16434 | 04 | 10.00 |
| HENRY2 | 05/07/03 | 18645 | 02P | 100.00 |
| HENRY2 | 07/08/03 | 20849 | 03 | 150.00 |
| HENRY2 | 07/08/03 | 20850 | 02C | 435.00 |
| HENRY2 | 07/08/03 | 20851 | 02P | 400.00 |
| HENRY2 | 07/28/03 | 21919 | 02A | 210.00 |
| HENRY2 | 09/04/03 | 22926 | 03 | 100.00 |
| HENRY2 | 09/04/03 | 22927 | 04 | 500.00 |
| HENRY2 | 09/04/03 | 22928 | 02A | 40.00 |
| HENRY2 | 09/04/03 | 22929 | 02P | 20.00 |
| HENRY2 | 10/07/03 | 23988 | 02A | 25.00 |
| HENRY2 | 11/04/03 | 25081 | 02A | 550.00 |
| HENRY2 | 11/04/03 | 25083 | 02P | 100.00 |
| HENTI1 | 07/08/03 | 20852 | 03 | 60.00 |
| HERMIZ | 01/07/03 | 13928 | 01 | 100.00 |
| HERMIZ | 01/07/03 | 13929 | 09 | 50.00 |
| HERMIZ | 02/07/03 | 15311 | 01 | 87.00 |
| HERMIZ | 02/07/03 | 15312 | 09 | 485.00 |
| HERMIZ | 03/05/03 | 16435 | 01 | 20.00 |
| HERMIZ | 03/05/03 | 16436 | 02 | 50.00 |
| HERMIZ | 04/07/03 | 17463 | 02 | 1,025.00 |
| HESTIA | 02/07/03 | 15314 | 02A | 20.00 |
| HESTIA | 02/07/03 | 15315 | 02C | 50.00 |
| HESTIA | 03/05/03 | 16437 | 02C | 50.00 |
| HESTIA | 04/07/03 | 17464 | 02C | 50.00 |
| HESTIA | 07/08/03 | 20853 | 03 | 60.00 |
| HESTIA | 10/07/03 | 23992 | 11 | 20.00 |
| HIGHPA | 03/05/03 | 16438 | 04 | 120.00 |
| HIGHPA | 11/04/03 | 25087 | 02PP | 60.00 |
| HILL | 10/07/03 | 23996 | 01 | 175.00 |
| HILL | 10/07/03 | 23997 | 01C | 75.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HILL5 | 04/07/03 | 17465 | 02A | 150.00 |
| HILL5 | 04/07/03 | 17466 | 02C | 1,000.00 |
| HILL5 | 06/05/03 | 19820 | 02C | 125.00 |
| HILL5 | 07/08/03 | 20856 | 02C | 250.00 |
| HINCKL | 05/08/03 | 19465 | 02C | 50.00 |
| HJ&AMN | 01/07/03 | 13931 | 02P | 300.00 |
| HJ&AMN | 02/07/03 | 15317 | 02C | 10.00 |
| HJ&AMN | 02/07/03 | 15318 | 02P | 400.00 |
| HJ&AMN | 03/05/03 | 16439 | 02C | 60.00 |
| HJ&AMN | 12/05/03 | 26093 | 03 | 150.00 |
| HJ&AMN | 12/05/03 | 26094 | 02A | 200.00 |
| HJ&AMN | 12/05/03 | 26095 | 02C | 310.00 |
| HOFFMA | 01/07/03 | 13934 | 02 | 300.00 |
| HOFFMA | 05/07/03 | 18651 | 02 | 81.00 |
| HOFFMA | 06/05/03 | 19823 | 02 | 20.00 |
| HOFFMA | 09/04/03 | 22932 | 02 | 125.00 |
| HOFFMA | 10/07/03 | 23998 | 02A | 375.00 |
| HOFFMA | 11/04/03 | 25088 | 02 | 1,075.00 |
| HOFFMA | 11/04/03 | 25089 | 02A | 62.50 |
| HOGAN | 12/05/03 | 26098 | 01A | 1,000.00 |
| HOLDEM | 01/07/03 | 13935 | 03 | 115.00 |
| HOLDEM | 07/28/03 | 21923 | 09 | 300.00 |
| HOLDEM | 07/28/03 | 21924 | 02C | 60.00 |
| HOLDEM | 09/04/03 | 22933 | 03 | 60.00 |
| HOLDEM | 10/07/03 | 23999 | 09 | 1,150.00 |
| HOLDEM | 11/04/03 | 25090 | 03 | 150.00 |
| HOLDEM | 11/04/03 | 25091 | 02A | 450.00 |
| HOLDEM | 11/04/03 | 25092 | 02C | 310.00 |
| HOLDEM | 12/05/03 | 26099 | 02A | 95.00 |
| HOLDEM | 12/05/03 | 26100 | 02C | 40.00 |
| HOLDEMA | 05/07/03 | 18652 | 02 | 81.00 |
| HOLDEMA | 07/28/03 | 21925 | 02 | 500.00 |
| HOLDEMA | 07/28/03 | 21926 | 02A | 125.00 |
| HOLDEMA | 09/04/03 | 22936 | 09 | 50.00 |
| HOLDER | 03/05/03 | 16442 | 02 | 1,100.00 |
| HOLDER | 07/28/03 | 21927 | 02 | 250.00 |
| HOLDMA | 09/04/03 | 22937 | 02 | 161.00 |
| HOLDMA | 10/07/03 | 24001 | 02 | 600.00 |
| HOLGUI | 07/08/03 | 20859 | 01 | 50.00 |
| HOLLOW | 01/07/03 | 13938 | 09 | 90.00 |
| HOLLOW | 02/07/03 | 15322 | 03 | 500.00 |
| HOLLOW | 02/07/03 | 15323 | 09 | 210.00 |
| HOLLOW | 07/08/03 | 20860 | 03 | 60.00 |
| HOMEQU | 01/07/03 | 13941 | 02C | 150.00 |
| HOMEQU | 02/07/03 | 15324 | 04 | 200.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HOMEQU | 04/07/03 | 17474 | 04 | 400.00 |
| HOMEQU | 05/08/03 | 19462 | 02PP | 650.00 |
| HOMEQU | 11/04/03 | 25094 | 04 | 205.00 |
| HOMEQU | 12/05/03 | 26102 | 03 | 60.00 |
| HOOKER | 11/04/03 | 25095 | 01A | 1,000.00 |
| HOPPER | 11/04/03 | 25096 | 03 | 3,395.00 |
| HOUSIN | 01/07/03 | 13942 | 06 | 150.00 |
| HOUSIN | 02/07/03 | 15325 | 06 | 450.00 |
| HOUSIN | 02/07/03 | 15327 | 02A | 200.00 |
| HOUSIN | 02/07/03 | 15328 | 02L | 60.00 |
| HOUSIN | 03/05/03 | 16445 | 09 | 2,875.00 |
| HOUSIN | 03/05/03 | 16446 | 02A | 300.00 |
| HOUSIN | 03/05/03 | 16447 | 02L | 900.00 |
| HOUSIN | 04/07/03 | 17477 | 02A | 230.00 |
| HOUSIN | 04/07/03 | 17478 | 02B | 3,556.00 |
| HOUSIN | 05/07/03 | 18658 | 06 | 75.00 |
| HOUSIN | 05/07/03 | 18659 | 09 | 125.00 |
| HOUSIN | 05/07/03 | 18661 | 02B | 270.00 |
| HOUSIN | 05/07/03 | 18662 | 02L | 100.00 |
| HOUSIN | 06/05/03 | 19827 | 09 | 475.00 |
| HOUSIN | 07/08/03 | 20864 | 02B | 68.00 |
| HOUSIN | 07/28/03 | 21929 | 06 | 325.00 |
| HOUSIN | 07/28/03 | 21932 | 02B | 60.00 |
| HOUSIN | 07/28/03 | 21933 | 02C | 220.00 |
| HOUSIN | 07/28/03 | 21934 | 02L | 1,150.00 |
| HOUSIN | 09/04/03 | 22940 | 02A | 180.00 |
| HOUSIN | 09/04/03 | 22941 | 02B | 570.00 |
| HOUSIN | 09/04/03 | 22942 | 02C | 200.00 |
| HOUSIN | 10/07/03 | 24004 | 06 | 45.00 |
| HOUSIN | 10/07/03 | 24009 | 02L | 40.00 |
| HOUSIN | 11/04/03 | 25099 | 02A | 70.00 |
| HOUSIN | 11/04/03 | 25100 | 02B | 162.50 |
| HOUSIN | 11/04/03 | 25102 | 02L | 62.50 |
| HOUSIN | 12/05/03 | 26104 | 06 | 60.00 |
| HOUSIN | 12/05/03 | 26107 | 02B | 95.00 |
| HUFFMA | 03/05/03 | 16450 | 02 | 650.00 |
| HUFFMA | 04/07/03 | 17482 | 02 | 92.50 |
| HUFFMA | 05/07/03 | 18665 | 02A | 200.00 |
| HULETT | 02/07/03 | 15331 | 09 | 150.00 |
| HUNT2 | 04/07/03 | 17483 | 02 | 75.00 |
| HUNTIN | 10/07/03 | 24010 | 06 | 600.00 |
| HURLBU | 01/07/03 | 13947 | 02L | 540.00 |
| HURLBU | 02/07/03 | 15333 | 09 | 2,050.00 |
| HURLBU | 02/07/03 | 15334 | 02L | 50.00 |
| HURLBU | 03/05/03 | 16454 | 09 | 125.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HURLBU | 03/05/03 | 16455 | 02A | 20.00 |
| HURLBU | 04/07/03 | 17485 | 02L | 90.00 |
| HURLBU | 05/07/03 | 18668 | 02A | 950.00 |
| HURLBU | 05/07/03 | 18669 | 02L | 105.00 |
| HURLBU | 06/05/03 | 19833 | 02A | 300.00 |
| HURLBU | 06/05/03 | 19834 | 02L | 1,500.00 |
| HURLBU | 12/05/03 | 26110 | 07 | 60.00 |
| HUSKEY2 | 10/07/03 | 24012 | 06 | 2,975.00 |
| HUSKEY2 | 11/04/03 | 25103 | 06 | 255.00 |
| HUSKEY2 | 12/05/03 | 26111 | 06 | 60.00 |
| HUSKEY4 | 10/07/03 | 24013 | 01 | 2,000.00 |
| HUSKEY4 | 11/04/03 | 25104 | 01 | 17.00 |
| HUSKEY4 | 12/05/03 | 26112 | 01 | 30.00 |
| HYPNOT | 03/05/03 | 16456 | 04 | 120.00 |
| HYPNOT | 04/07/03 | 17486 | 03 | 150.00 |
| HYPNOT | 04/07/03 | 17487 | 02A | 100.00 |
| HYPNOT | 04/07/03 | 17488 | 02C | 435.00 |
| HYPNOT | 04/07/03 | 17489 | 02P | 300.00 |
| HYPNOT | 05/07/03 | 18671 | 02A | 150.00 |
| HYPNOT | 05/07/03 | 18672 | 02P | 470.00 |
| HYPNOT | 06/05/03 | 19835 | 02A | 150.00 |
| HYPNOT | 06/05/03 | 19836 | 02C | 19.00 |
| HYPNOT | 06/05/03 | 19837 | 02P | 25.00 |
| HYPNOT | 07/08/03 | 20870 | 02A | 100.00 |
| HYPNOT | 07/08/03 | 20871 | 02C | 1,387.00 |
| HYPNOT | 07/08/03 | 20872 | 02P | 100.00 |
| HYPNOT | 07/08/03 | 20873 | 02PP | 60.00 |
| HYPNOT | 10/07/03 | 24014 | 02P | 100.00 |
| HYPNOT | 11/04/03 | 25105 | 02PP | 120.00 |
| HYPNOT | 12/05/03 | 26113 | 02PP | 400.00 |
| ICONDO | 01/07/03 | 13948 | 02C | 147.00 |
| ICONDO | 03/05/03 | 16457 | 04 | 60.00 |
| ICONDO | 03/05/03 | 16458 | 02C | 60.00 |
| ICONDO | 06/05/03 | 19838 | 03 | 150.00 |
| ICONDO | 06/05/03 | 19839 | 02C | 60.00 |
| ICONDO | 07/08/03 | 20874 | 02A | 40.00 |
| ICONDO | 07/08/03 | 20875 | 02C | 131.00 |
| ICONDO | 07/28/03 | 21937 | 02C | 70.00 |
| ICONDO | 09/04/03 | 22946 | 02C | 300.00 |
| ICONDO | 10/07/03 | 24015 | 04 | 200.00 |
| ICONDO | 10/07/03 | 24016 | 02A | 155.00 |
| ICONDO | 10/07/03 | 24017 | 02PP | 100.00 |
| ICONDO | 11/04/03 | 25106 | 02A | 187.50 |
| ICONDO | 11/04/03 | 25107 | 02C | 1,050.00 |
| ICONDO | 11/04/03 | 25108 | 02PP | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ICONDO | 12/05/03 | 26114 | 02C | 5.50 |
| IDEA.LA | 07/28/03 | 21767 | 03 | 3,600.00 |
| IDEA.LA | 12/05/03 | 25901 | 02C | 60.00 |
| IKITLI | 07/28/03 | 21938 | 07 | 2,650.00 |
| IKITLI | 09/04/03 | 22947 | 07 | 14.00 |
| IKITLI | 12/05/03 | 26116 | 02L | 60.00 |
| IMPRES | 01/07/03 | 13949 | 02C | 310.00 |
| IMPRES | 02/07/03 | 15336 | 02C | 50.00 |
| IMPRES | 03/05/03 | 16460 | 02C | 50.00 |
| IMPRES | 04/07/03 | 17490 | 02A | 220.00 |
| IMPRES | 04/07/03 | 17491 | 02C | 81.00 |
| IMPRES | 05/07/03 | 18676 | 02C | 1,568.00 |
| IMPRES | 06/05/03 | 19840 | 02C | 20.00 |
| IMPRES | 09/04/03 | 22948 | 03 | 150.00 |
| IMPRES | 09/04/03 | 22949 | 09 | 375.00 |
| IMPRES | 12/05/03 | 26117 | 03 | 60.00 |
| INCENT | 01/07/03 | 13950 | 03 | 150.00 |
| INCENT | 01/07/03 | 13951 | 02C | 210.00 |
| INCENT | 01/07/03 | 13952 | 02P | 300.00 |
| INCENT | 02/07/03 | 15337 | 02C | 800.00 |
| INCENT | 02/07/03 | 15338 | 02P | 400.00 |
| INCENT | 03/05/03 | 16461 | 03 | 30.00 |
| INCENT | 04/07/03 | 17492 | 02C | 196.00 |
| INCENT | 04/07/03 | 17493 | 02P | 25.00 |
| INCENT | 05/07/03 | 18678 | 02C | 5.00 |
| INCENT | 07/08/03 | 20878 | 10 | 472.50 |
| INCENT | 07/08/03 | 20879 | 02A | 40.00 |
| INCENT | 07/08/03 | 20880 | 02C | 675.00 |
| INCENT | 07/28/03 | 21940 | 03 | 60.00 |
| INCENT | 07/28/03 | 21941 | 02C | 90.00 |
| INCENT | 07/28/03 | 21942 | 02P | 20.00 |
| INCENT | 09/04/03 | 22950 | 02A | 50.00 |
| INCENT | 09/04/03 | 22951 | 02C | 312.50 |
| INCENT | 10/07/03 | 24020 | 03 | 25.00 |
| INCENT | 10/07/03 | 24021 | 10 | 3,225.00 |
| INCENT | 10/07/03 | 24022 | 02A | 2,320.00 |
| INCENT | 10/07/03 | 24023 | 02C | 4,618.00 |
| INCENT | 10/07/03 | 24024 | 02P | 100.00 |
| INCENT | 11/04/03 | 25113 | 03 | 325.00 |
| INCENT | 11/04/03 | 25114 | 10 | 1,300.00 |
| INCENT | 11/05/03 | 25671 | 02P | 100.00 |
| INCENT | 12/05/03 | 26119 | 03 | 60.00 |
| INGLET | 02/07/03 | 15339 | 01 | 40.00 |
| INNOV1 | 03/05/03 | 16463 | 03 | 60.00 |
| INNOV1 | 06/05/03 | 19841 | 03 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| INNOV1 | 06/05/03 | 19842 | 02A | 180.00 |
| INNOV1 | 06/05/03 | 19843 | 02C | 360.00 |
| INNOV1 | 07/08/03 | 20881 | 03 | 150.00 |
| INNOV1 | 07/08/03 | 20882 | 02A | 110.00 |
| INNOV1 | 07/08/03 | 20883 | 02C | 1,050.00 |
| INNOVA | 01/07/03 | 13957 | 04 | 100.00 |
| INNOVA | 01/07/03 | 13958 | 02A | 200.00 |
| INNOVA | 01/07/03 | 13959 | 02C | 105.00 |
| INNOVA | 01/07/03 | 13960 | 02P | 300.00 |
| INNOVA | 02/07/03 | 15340 | 02C | 1,300.00 |
| INNOVA | 02/07/03 | 15341 | 02P | 400.00 |
| INNOVA | 03/05/03 | 16464 | 02C | 141.00 |
| INNOVA | 04/07/03 | 17494 | 02A | 25.00 |
| INNOVA | 05/07/03 | 18680 | 04 | 200.00 |
| INNOVA | 05/07/03 | 18681 | 02C | 90.00 |
| INNOVA | 05/07/03 | 18682 | 02P | 100.00 |
| INNOVA | 06/05/03 | 19844 | 04 | 100.00 |
| INNOVA | 06/05/03 | 19845 | 02C | 900.00 |
| INNOVA | 07/08/03 | 20884 | 04 | 400.00 |
| INNOVA | 07/08/03 | 20885 | 02C | 75.00 |
| INNOVA | 07/08/03 | 20886 | 02P | 100.00 |
| INNOVA | 07/08/03 | 20887 | 02PP | 1,056.00 |
| INNOVA | 10/07/03 | 24025 | 02P | 100.00 |
| INNOVA | 12/05/03 | 26120 | 03 | 150.00 |
| INNOVA | 12/05/03 | 26121 | 02A | 30.00 |
| INNOVA | 12/05/03 | 26122 | 02C | 557.50 |
| INNOVA | 12/05/03 | 26123 | 02P | 300.00 |
| INNOVA | 12/05/03 | 26124 | 02PP | 100.00 |
| INNOVA2 | 02/07/03 | 15342 | 03 | 2,900.00 |
| INNOVA2 | 04/07/03 | 17496 | 02C | 13.00 |
| INNOVER | 01/07/03 | 13961 | 09 | 1,200.00 |
| INNOVER | 05/07/03 | 18684 | 09 | 75.00 |
| INNOVER | 05/07/03 | 18685 | 02L | 143.50 |
| INNOVER | 06/05/03 | 19847 | 06 | 125.00 |
| INNOVER | 06/05/03 | 19848 | 02L | 1,237.50 |
| INNOVER | 07/08/03 | 20888 | 02A | 200.00 |
| INNOVER | 12/05/03 | 26125 | 06 | 60.00 |
| INQUAR | 01/07/03 | 13963 | 02A | 150.00 |
| INQUAR | 01/07/03 | 13964 | 02C | 1,105.00 |
| INQUAR | 02/07/03 | 15345 | 02C | 14.00 |
| INQUAR | 09/04/03 | 22953 | 03 | 60.00 |
| INQUAR | 10/07/03 | 24026 | 02C | 150.00 |
| INSPIR | 02/07/03 | 15346 | 07 | 150.00 |
| INSPIR | 02/07/03 | 15347 | 02L | 50.00 |
| INSPIR | 04/07/03 | 17500 | 02L | 75.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| INSPIR | 05/07/03 | 18689 | 02L | 81.00 |
| INSPIR | 07/08/03 | 20891 | 02L | 50.00 |
| INSPIR | 07/28/03 | 21945 | 02L | 171.00 |
| INSPIR | 10/07/03 | 24028 | 02A | 50.00 |
| INSPIR | 10/07/03 | 24029 | 02L | 1,050.00 |
| INSPIR | 12/05/03 | 26127 | 07 | 60.00 |
| INSTIT | 04/07/03 | 17501 | 03 | 150.00 |
| INSTIT | 06/05/03 | 19851 | 03 | 200.00 |
| INSTIT | 07/28/03 | 21946 | 03 | 106.00 |
| INSTIT | 12/05/03 | 26128 | 02C | 550.00 |
| INTELL | 06/05/03 | 19852 | 03 | 2,900.00 |
| INTELL | 07/08/03 | 20893 | 09 | 40.00 |
| INTER2 | 04/07/03 | 17502 | 02L | 1,000.00 |
| INTER2 | 07/28/03 | 21947 | 06 | 150.00 |
| INTER2 | 12/05/03 | 26129 | 06 | 60.00 |
| INTERN | 01/07/03 | 13965 | 07 | 296.00 |
| INTERN | 02/07/03 | 15348 | 07 | 268.00 |
| INTERN | 02/07/03 | 15349 | 02L | 275.00 |
| INTERN | 03/05/03 | 16469 | 09 | 110.00 |
| INTERN | 04/07/03 | 17503 | 02L | 140.00 |
| INTERN | 05/07/03 | 18690 | 02L | 81.00 |
| INTERN | 06/05/03 | 19853 | 07 | 100.00 |
| INTERN | 06/05/03 | 19854 | 02A | 50.00 |
| INTERN | 07/08/03 | 20895 | 07 | 420.00 |
| INTERN | 07/08/03 | 20896 | 02A | 445.00 |
| INTERN | 07/08/03 | 20897 | 02L | 1,050.00 |
| INTERN | 07/28/03 | 21948 | 07 | 187.00 |
| INTERN | 09/04/03 | 22956 | 07 | 85.00 |
| INTERN | 12/05/03 | 26130 | 07 | 140.00 |
| INTERV | 01/07/03 | 13966 | 03 | 110.00 |
| INTERV | 01/07/03 | 13967 | 09 | 1,265.00 |
| INTERV | 02/07/03 | 15350 | 03 | 575.00 |
| INTERV | 02/07/03 | 15351 | 09 | 150.00 |
| INTERV | 02/07/03 | 15352 | 02C | 455.00 |
| INTERV | 02/07/03 | 15353 | 02P | 700.00 |
| INTERV | 03/05/03 | 16470 | 02A | 225.00 |
| INTERV | 03/05/03 | 16471 | 02C | 365.00 |
| INTERV | 04/07/03 | 17505 | 02A | 495.00 |
| INTERV | 04/07/03 | 17506 | 02C | 99.50 |
| INTERV | 05/07/03 | 18691 | 02A | 85.00 |
| INTERV | 06/05/03 | 19856 | 02A | 25.00 |
| INTERV | 07/08/03 | 20898 | 02A | 362.50 |
| INTERV | 07/08/03 | 20899 | 02PP | 50.00 |
| INTERV | 07/28/03 | 21949 | 02A | 100.00 |
| INTERV | 07/28/03 | 21950 | 02C | 1,550.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| INTERV | 07/28/03 | 21951 | 02PP | 151.00 |
| INTERV | 09/04/03 | 22957 | 02C | 50.00 |
| INTERV | 10/07/03 | 24032 | 02PP | 120.00 |
| INTERV | 11/04/03 | 25116 | 02PP | 700.00 |
| INTERV | 12/05/03 | 26131 | 03 | 60.00 |
| INTERV | 12/05/03 | 26132 | 02C | 18.00 |
| INTERV | 12/05/03 | 26133 | 02PP | 400.00 |
| INVENT | 07/08/03 | 20900 | 03 | 150.00 |
| INVENT | 07/08/03 | 20901 | 02C | 435.00 |
| INVENT | 07/08/03 | 20902 | 02P | 300.00 |
| INVENT | 07/28/03 | 21952 | 02C | 90.00 |
| INVENT | 07/28/03 | 21953 | 02P | 20.00 |
| INVENT | 09/04/03 | 22958 | 02A | 10.00 |
| INVENT | 09/04/03 | 22959 | 02C | 50.00 |
| INVENT | 10/07/03 | 24033 | 02A | 200.00 |
| INVENT | 10/07/03 | 24034 | 02C | 1,050.00 |
| INVIEW | 01/07/03 | 13968 | 04 | 20.00 |
| INVIEW | 01/07/03 | 13969 | 02C | 125.00 |
| INVIEW | 02/07/03 | 15354 | 02P | 400.00 |
| INVIEW | 04/07/03 | 17507 | 02PP | 650.00 |
| INVIEW | 05/07/03 | 18694 | 03 | 60.00 |
| INVIEW | 05/07/03 | 18695 | 02C | 16.00 |
| INVIEW | 05/07/03 | 18696 | 02P | 100.00 |
| INVIEW | 06/05/03 | 19858 | 03 | 150.00 |
| INVIEW | 06/05/03 | 19859 | 02C | 250.00 |
| INVIEW | 07/08/03 | 20903 | 02A | 150.00 |
| INVIEW | 07/28/03 | 21954 | 04 | 400.00 |
| INVIEW | 07/28/03 | 21955 | 02PP | 100.00 |
| IQFINA | 01/07/03 | 13970 | 03 | 1,650.00 |
| IQFINA | 09/04/03 | 22960 | 03 | 60.00 |
| IQFINA | 10/07/03 | 24037 | 03 | 150.00 |
| IQFINA | 10/07/03 | 24038 | 02C | 465.00 |
| IQFINA | 12/05/03 | 26135 | 02A | 200.00 |
| IQFINA | 12/05/03 | 26136 | 02C | 1,300.00 |
| ISHAM | 05/07/03 | 18697 | 03 | 125.00 |
| ISNARD | 06/05/03 | 19860 | 01 | 1,500.00 |
| IWOINC | 01/07/03 | 13973 | 03 | 120.00 |
| IWOINC | 10/07/03 | 24039 | 03 | 250.00 |
| IWOINC | 10/07/03 | 24040 | 09 | 150.00 |
| IWOINC | 11/04/03 | 25119 | 09 | 275.00 |
| J&RFUN | 07/08/03 | 20908 | 03 | 210.00 |
| J&RFUN | 07/28/03 | 21957 | 03 | 150.00 |
| J&RFUN | 07/28/03 | 21958 | 02C | 560.00 |
| J&RFUN | 09/04/03 | 22962 | 02A | 220.00 |
| J&RFUN | 09/04/03 | 22963 | 02P | 300.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| J&RFUN | 09/04/03 | 22964 | 02PP | 100.00 |
| J&RFUN | 10/07/03 | 24041 | 02P | 100.00 |
| J&RFUN | 11/04/03 | 25120 | 02C | 1,131.00 |
| J&RHAN | 06/05/03 | 19864 | 03 | 2,900.00 |
| JACKJS | 01/07/03 | 13974 | 04 | 2,900.00 |
| JACKJS | 09/04/03 | 22965 | 09 | 100.00 |
| JACKJS | 12/05/03 | 26137 | 03 | 60.00 |
| JACKSO | 04/07/03 | 17515 | 09 | 35.00 |
| JACKSO2 | 10/07/03 | 24042 | 01 | 2,000.00 |
| JACKSO2 | 12/05/03 | 26138 | 01 | 44.00 |
| JACOBS | 07/08/03 | 20910 | 02A | 175.00 |
| JACOBS | 07/28/03 | 21960 | 02 | 1,685.00 |
| JACOBS | 09/04/03 | 22966 | 02 | 125.00 |
| JADENC | 02/07/03 | 15361 | 03 | 1,250.00 |
| JADENC | 02/07/03 | 15362 | 04 | 2,900.00 |
| JADENC | 02/07/03 | 15363 | 04A | 1,425.00 |
| JADENC | 03/05/03 | 16476 | 03 | 450.00 |
| JADENC | 03/05/03 | 16478 | 04A | 75.00 |
| JADENC | 04/07/03 | 17516 | 04 | 1,100.00 |
| JADENC | 06/05/03 | 19865 | 03 | 60.00 |
| JADENC | 07/08/03 | 20911 | 02C | 435.00 |
| JADENC | 07/28/03 | 21961 | 04 | 2,650.00 |
| JADENC | 07/28/03 | 21962 | 02A | 490.00 |
| JADENC | 07/28/03 | 21963 | 2PP | 100.00 |
| JADENC | 09/04/03 | 22967 | 03 | 150.00 |
| JADENC | 09/04/03 | 22968 | 04 | 675.00 |
| JADENC | 09/04/03 | 22969 | 02A | 10.00 |
| JADENC | 09/04/03 | 22971 | 04A | 450.00 |
| JADENC | 10/07/03 | 24043 | 04 | 425.00 |
| JADENC | 10/07/03 | 24044 | 02C | 1,131.00 |
| JADENC | 11/04/03 | 25123 | 04 | 587.50 |
| JADENC | 11/04/03 | 25124 | 02C | 62.50 |
| JADENC | 12/05/03 | 26139 | 04 | 875.00 |
| JAMESF | 05/07/03 | 18702 | 03 | 875.00 |
| JAMESF | 06/05/03 | 19866 | 03 | 200.00 |
| JAMESF | 06/05/03 | 19867 | 04 | 475.00 |
| JAMESF | 06/05/03 | 19868 | 09 | 150.00 |
| JAMESF | 06/05/03 | 19870 | 02C | 200.00 |
| JAMESF | 07/08/03 | 20912 | 03 | 50.00 |
| JAMESF | 07/08/03 | 20913 | 09 | 2,412.00 |
| JAMESF | 07/08/03 | 20914 | 02C | 50.00 |
| JAMESF | 09/04/03 | 22972 | 09 | 25.00 |
| JAMESF | 10/07/03 | 24046 | 09 | 75.00 |
| JAMESF | 10/07/03 | 24047 | 02B | 185.00 |
| JAMESF | 11/04/03 | 25125 | 02B | 135.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JAMESF | 12/05/03 | 26141 | 03 | 60.00 |
| JAMESF | 12/05/03 | 26142 | 02B | 120.00 |
| JAMESR | 01/07/03 | 13981 | 02A | 410.00 |
| JAMESR | 01/07/03 | 13982 | 02C | 17.00 |
| JAMESR | 02/07/03 | 15366 | 02A | 150.00 |
| JAMESR | 02/07/03 | 15367 | 02C | 1,631.00 |
| JAMESR | 02/07/03 | 15368 | 02P | 400.00 |
| JAMESR | 05/07/03 | 18705 | 02P | 100.00 |
| JAMESR | 06/05/03 | 19871 | 02PP | 141.00 |
| JAMESR | 07/08/03 | 20915 | 02P | 100.00 |
| JAMESR | 07/08/03 | 20916 | 02PP | 40.00 |
| JAMESR | 07/28/03 | 21964 | 02PP | 140.00 |
| JAMESR | 10/07/03 | 24049 | 03 | 60.00 |
| JAMESR | 10/07/03 | 24050 | 02P | 100.00 |
| JAMESR | 11/04/03 | 25126 | 02PP | 60.00 |
| JAMESR | 12/05/03 | 26143 | 03 | 150.00 |
| JAMESR | 12/05/03 | 26144 | 02C | 80.00 |
| JASEEN | 11/04/03 | 25127 | 03 | 3,645.00 |
| JASEEN | 11/04/03 | 25128 | 04 | 3,300.00 |
| JBCOAST | 11/04/03 | 25129 | 09 | 215.00 |
| JBCOAST | 12/05/03 | 26147 | 09 | 500.00 |
| JBKMAN | 01/07/03 | 13984 | 07 | 150.00 |
| JBKMAN | 01/07/03 | 13985 | 02L | 135.00 |
| JBKMAN | 02/07/03 | 15369 | 02L | 50.00 |
| JBKMAN | 04/07/03 | 17517 | 04 | 2,900.00 |
| JBKMAN | 04/07/03 | 17518 | 02A | 75.00 |
| JBKMAN | 04/07/03 | 17519 | 02L | 240.00 |
| JBKMAN | 05/07/03 | 18707 | 02L | 81.00 |
| JBKMAN | 07/08/03 | 20917 | 02A | 170.00 |
| JBKMAN | 07/08/03 | 20918 | 02L | 1,050.00 |
| JBKMAN | 07/08/03 | 20919 | 02PP | 20.00 |
| JBKMAN | 07/28/03 | 21965 | 04 | 400.00 |
| JBKMAN | 07/28/03 | 21966 | 07 | 165.00 |
| JBKMAN | 07/28/03 | 21967 | 02PP | 800.00 |
| JBKMAN | 09/04/03 | 22973 | 07 | 12.00 |
| JBKMAN | 12/05/03 | 26149 | 07 | 120.00 |
| JCPENT | 01/07/03 | 13987 | 04 | 10.00 |
| JCPENT | 01/07/03 | 13988 | 02A | 170.00 |
| JCPENT | 01/07/03 | 13989 | 02C | 81.00 |
| JCPENT | 02/07/03 | 15370 | 02C | 1,000.00 |
| JCPENT | 02/07/03 | 15371 | 02P | 570.00 |
| JCPENT | 03/05/03 | 16479 | 03 | 27.00 |
| JCPENT | 03/05/03 | 16480 | 02A | 175.00 |
| JCPENT | 05/07/03 | 18711 | 02P | 100.00 |
| JCPENT | 06/05/03 | 19872 | 09 | 375.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JCPENT | 07/08/03 | 20920 | 03 | 2.00 |
| JCPENT | 07/08/03 | 20921 | 04 | 50.00 |
| JCPENT | 07/08/03 | 20922 | 02A | 150.00 |
| JCPENT | 07/08/03 | 20923 | 02C | 450.00 |
| JCPENT | 07/08/03 | 20924 | 02P | 100.00 |
| JCPENT | 10/07/03 | 24054 | 03 | 60.00 |
| JCPENT | 10/07/03 | 24055 | 09 | 80.00 |
| JCPENT | 10/07/03 | 24056 | 02P | 100.00 |
| JCPENT | 11/04/03 | 25130 | 03 | 150.00 |
| JCPENT | 11/04/03 | 25131 | 02C | 497.50 |
| JCPENT | 11/04/03 | 25132 | 02PP | 160.00 |
| JCPENT | 12/05/03 | 26150 | 02A | 280.00 |
| JCPENT | 12/05/03 | 26151 | 02P | 300.00 |
| JCPENT | 12/05/03 | 26152 | 02PP | 420.00 |
| JCPINV | 01/07/03 | 13990 | 02A | 90.00 |
| JCPINV | 01/07/03 | 13991 | 02L | 125.00 |
| JCPINV | 02/07/03 | 15372 | 07 | 170.00 |
| JCPINV | 03/05/03 | 16481 | 02A | 25.00 |
| JCPINV | 04/07/03 | 17521 | 02A | 500.00 |
| JCPINV | 04/07/03 | 17522 | 02L | 1,050.00 |
| JCPINV | 07/08/03 | 20925 | 02A | 150.00 |
| JCPINV | 07/28/03 | 21968 | 07 | 125.00 |
| JCPINV | 07/28/03 | 21969 | 02L | 30.00 |
| JCPINV | 09/04/03 | 22974 | 07 | 700.00 |
| JCPINV | 10/07/03 | 24058 | 02L | 10.00 |
| JCPINV | 12/05/03 | 26153 | 07 | 60.00 |
| JCRAIG | 11/04/03 | 25133 | 07 | 2,900.00 |
| JCRAIG | 12/05/03 | 26155 | 02L | 60.00 |
| JDMINC | 01/07/03 | 13992 | 03 | 150.00 |
| JDMINC | 01/07/03 | 13993 | 02C | 390.00 |
| JDMINC | 02/07/03 | 15373 | 02C | 260.00 |
| JDMINC | 02/07/03 | 15374 | 02P | 550.00 |
| JDMINC | 03/05/03 | 16483 | 04 | 130.00 |
| JDMINC | 03/05/03 | 16484 | 02C | 180.00 |
| JDMINC | 04/07/03 | 17523 | 02C | 1,081.00 |
| JDMINC | 05/07/03 | 18713 | 02P | 100.00 |
| JDMINC | 06/05/03 | 19873 | 03 | 125.00 |
| JDMINC | 06/05/03 | 19874 | 02A | 50.00 |
| JDMINC | 06/05/03 | 19875 | 02C | 19.00 |
| JDMINC | 07/08/03 | 20926 | 02P | 100.00 |
| JDMINC | 09/04/03 | 22975 | 04 | 50.00 |
| JDMINC | 09/04/03 | 22976 | 02C | 125.00 |
| JDMINC | 10/07/03 | 24059 | 02P | 100.00 |
| JDMINC | 11/04/03 | 25134 | 02C | 25.00 |
| JDMINC | 12/05/03 | 26156 | 03 | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JDRICH | 02/07/03 | 15375 | 03 | 275.00 |
| JDRICH | 02/07/03 | 15376 | 02C | 60.00 |
| JDRICH | 03/05/03 | 16485 | 02A | 100.00 |
| JDRICH | 03/05/03 | 16486 | 02C | 50.00 |
| JDRICH | 04/07/03 | 17525 | 02C | 131.00 |
| JDRICH | 06/05/03 | 19876 | 09 | 625.00 |
| JDRICH | 06/05/03 | 19877 | 02C | 250.00 |
| JDRICH | 07/08/03 | 20927 | 02A | 990.00 |
| JDRICH | 07/08/03 | 20928 | 02C | 2.00 |
| JDRICH | 07/28/03 | 21970 | 02A | 200.00 |
| JDRICH | 07/28/03 | 21971 | 02C | 1,362.50 |
| JDRICH | 12/05/03 | 26157 | 03 | 60.00 |
| JEFFRE | 01/07/03 | 13994 | 03 | 275.00 |
| JEFFRE | 01/07/03 | 13995 | 02C | 810.00 |
| JEFFRE | 02/07/03 | 15377 | 03 | 50.00 |
| JEFFRE | 02/07/03 | 15378 | 02C | 50.00 |
| JEFFRE | 02/07/03 | 15379 | 02P | 720.00 |
| JEFFRE | 03/05/03 | 16487 | 03 | 175.00 |
| JEFFRE | 03/05/03 | 16488 | 02C | 50.00 |
| JEFFRE | 04/07/03 | 17526 | 02C | 226.00 |
| JEFFRE | 05/07/03 | 18719 | 02P | 100.00 |
| JEFFRE | 07/08/03 | 20930 | 02A | 40.00 |
| JEFFRE | 07/08/03 | 20931 | 02C | 50.00 |
| JEFFRE | 07/08/03 | 20932 | 02P | 100.00 |
| JEFFRE | 07/28/03 | 21972 | 02C | 90.00 |
| JEFFRE | 09/04/03 | 22978 | 02C | 50.00 |
| JEFFRE | 10/07/03 | 24061 | 02A | 730.00 |
| JEFFRE | 10/07/03 | 24062 | 02C | 2,975.00 |
| JEFFRE | 10/07/03 | 24063 | 02P | 100.00 |
| JEFFRE | 11/04/03 | 25135 | 03 | 600.00 |
| JEFFRE | 12/05/03 | 26158 | 03 | 60.00 |
| JEFFRY | 01/07/03 | 13996 | 03 | 150.00 |
| JEFFRY | 01/07/03 | 13997 | 02C | 635.00 |
| JEFFRY | 03/05/03 | 16489 | 02A | 210.00 |
| JEFFRY | 03/05/03 | 16490 | 02C | 1,100.00 |
| JEFFRY | 04/07/03 | 17527 | 02A | 50.00 |
| JEFFRY | 05/07/03 | 18721 | 02C | 4.00 |
| JEFFRY | 06/05/03 | 19880 | 02C | 250.00 |
| JEFFRY | 12/05/03 | 26159 | 03 | 60.00 |
| JELEIN | 05/07/03 | 18722 | 03 | 2,900.00 |
| JELEIN | 05/07/03 | 18723 | 04 | 2,900.00 |
| JEMMFA | 12/05/03 | 26160 | 07 | 60.00 |
| JENNIN | 07/08/03 | 20935 | 01 | 1,500.00 |
| JENSE3 | 11/04/03 | 25136 | 01 | 150.00 |
| JENSEN | 01/07/03 | 13998 | 02A | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JENSEN | 03/05/03 | 16491 | 07 | 325.00 |
| JENSEN | 03/05/03 | 16492 | 02A | 40.00 |
| JENSEN | 03/05/03 | 16493 | 02L | 360.00 |
| JENSEN | 04/07/03 | 17528 | 02A | 220.00 |
| JENSEN | 04/07/03 | 17529 | 02L | 1,000.00 |
| JENSEN | 05/07/03 | 18724 | 02B | 60.00 |
| JENSEN | 06/05/03 | 19883 | 02B | 12.00 |
| JENSEN | 07/08/03 | 20937 | 07 | 400.00 |
| JENSEN | 07/08/03 | 20938 | 02B | 80.00 |
| JENSEN | 07/28/03 | 21975 | 07 | 106.00 |
| JENSEN | 07/28/03 | 21976 | 02B | 28.00 |
| JENSEN | 10/07/03 | 24066 | 02B | 40.00 |
| JENSEN | 12/05/03 | 26162 | 07 | 60.00 |
| JENSEN | 12/05/03 | 26163 | 02B | 20.00 |
| JEONEL | 07/08/03 | 20939 | 07 | 2,650.00 |
| JEONEL | 10/07/03 | 24067 | 07 | 75.00 |
| JEONEL | 12/05/03 | 26164 | 07 | 60.00 |
| JGBIDD | 01/07/03 | 13999 | 03 | 25.00 |
| JGBIDD | 01/07/03 | 14001 | 09 | 75.00 |
| JGBIDD | 01/07/03 | 14002 | 02C | 20.00 |
| JGBIDD | 02/07/03 | 15383 | 03 | 60.00 |
| JGBIDD | 02/07/03 | 15384 | 02C | 20.00 |
| JGBIDD | 02/07/03 | 15385 | 02P | 400.00 |
| JGBIDD | 03/05/03 | 16495 | 04 | 412.00 |
| JGBIDD | 03/05/03 | 16496 | 02P | 90.00 |
| JGBIDD | 04/07/03 | 17532 | 03 | 150.00 |
| JGBIDD | 04/07/03 | 17533 | 09 | 250.00 |
| JGBIDD | 04/07/03 | 17534 | 02C | 530.00 |
| JGBIDD | 04/07/03 | 17535 | 02P | 320.00 |
| JGBIDD | 05/07/03 | 18727 | 02A | 175.00 |
| JGBIDD | 05/07/03 | 18728 | 02C | 187.50 |
| JGBIDD | 05/07/03 | 18729 | 02P | 150.00 |
| JGBIDD | 06/05/03 | 19885 | 04 | 60.00 |
| JGBIDD | 06/05/03 | 19886 | 02A | 250.00 |
| JGBIDD | 06/05/03 | 19887 | 02C | 1,550.00 |
| JGBIDD | 07/08/03 | 20940 | 02A | 225.00 |
| JGBIDD | 07/08/03 | 20941 | 02P | 100.00 |
| JGBIDD | 07/28/03 | 21978 | 02PP | 150.00 |
| JGBIDD | 09/04/03 | 22982 | 04 | 150.00 |
| JGBIDD | 09/04/03 | 22983 | 02P | 20.00 |
| JGBIDD | 09/04/03 | 22984 | 02PP | 1,260.00 |
| JGBIDD | 11/04/03 | 25138 | 02C | 60.00 |
| JGBIDD | 11/04/03 | 25139 | 02P | 100.00 |
| JGBIDD | 12/05/03 | 26166 | 02A | 50.00 |
| JGBIDD | 12/05/03 | 26167 | 02PP | 400.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JGLLC | 03/05/03 | 16497 | 02 | 300.00 |
| JGLLC | 04/07/03 | 17536 | 06 | 150.00 |
| JGLLC | 04/07/03 | 17537 | 02A | 150.00 |
| JGLLC | 04/07/03 | 17538 | 02L | 450.00 |
| JGLLC | 05/07/03 | 18730 | 02A | 40.00 |
| JGLLC | 05/07/03 | 18731 | 02L | 81.00 |
| JGLLC | 06/05/03 | 19888 | 02L | 60.00 |
| JGLLC | 07/08/03 | 20942 | 02A | 450.00 |
| JGLLC | 07/28/03 | 21979 | 02A | 385.00 |
| JGLLC | 07/28/03 | 21980 | 02L | 81.00 |
| JGLLC | 09/04/03 | 22985 | 02A | 590.00 |
| JGLLC | 09/04/03 | 22986 | 02L | 1,250.00 |
| JGLLC | 12/05/03 | 26168 | 06 | 60.00 |
| JIBAJI | 07/08/03 | 20943 | 03 | 60.00 |
| JIBAJI | 07/28/03 | 21981 | 03 | 150.00 |
| JIBAJI | 07/28/03 | 21982 | 02C | 435.00 |
| JIBAJI | 09/04/03 | 22988 | 03 | 225.00 |
| JIBAJI | 09/04/03 | 22989 | 02C | 60.00 |
| JIBAJI | 09/04/03 | 22990 | 02P | 300.00 |
| JIBAJI | 09/04/03 | 23547 | 02A | 10.00 |
| JIBAJI | 10/07/03 | 24071 | 02P | 100.00 |
| JIBAJI | 11/04/03 | 25140 | 02C | 131.00 |
| JIBEEN | 01/07/03 | 14004 | 03 | 60.00 |
| JIBEEN | 02/07/03 | 15387 | 03 | 150.00 |
| JIBEEN | 02/07/03 | 15389 | 02C | 185.00 |
| JIBEEN | 03/05/03 | 16498 | 02A | 300.00 |
| JIBEEN | 03/05/03 | 16499 | 02C | 1,050.00 |
| JMATTC | 01/07/03 | 14007 | 03 | 60.00 |
| JMATTC | 02/07/03 | 15390 | 03 | 150.00 |
| JMATTC | 02/07/03 | 15391 | 02C | 885.00 |
| JMATTC | 03/05/03 | 16500 | 04 | 150.00 |
| JMATTC | 03/05/03 | 16501 | 02C | 300.00 |
| JMATTC | 03/05/03 | 16502 | 02P | 210.00 |
| JMATTC | 04/07/03 | 17542 | 02A | 175.00 |
| JMATTC | 04/07/03 | 17543 | 02C | 1,050.00 |
| JMATTC | 05/07/03 | 18735 | 02C | 81.00 |
| JMATTC | 07/28/03 | 21984 | 02PP | 80.00 |
| JMATTC | 11/04/03 | 25141 | 02PP | 60.00 |
| JMHALE | 01/07/03 | 14008 | 03 | 225.00 |
| JMHALE | 01/07/03 | 14009 | 02C | 435.00 |
| JMHALE | 01/07/03 | 14010 | 02P | 300.00 |
| JMHALE | 02/07/03 | 15393 | 02C | 1,300.00 |
| JMHALE | 02/07/03 | 15394 | 02P | 400.00 |
| JMHALE | 05/07/03 | 18738 | 02P | 100.00 |
| JMHALE | 07/08/03 | 20945 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JMHALE | 10/07/03 | 24072 | 02P | 100.00 |
| JMHALE | 12/05/03 | 26169 | 03 | 60.00 |
| JOHNGI | 06/05/03 | 19892 | 03 | 1,650.00 |
| JOHNMB | 01/07/03 | 14011 | 03 | 400.00 |
| JOHNMB | 01/07/03 | 14012 | 02A | 260.00 |
| JOHNMB | 01/07/03 | 14013 | 02C | 660.00 |
| JOHNMB | 01/07/03 | 14014 | 02P | 300.00 |
| JOHNMB | 02/07/03 | 15395 | 03 | 70.00 |
| JOHNMB | 02/07/03 | 15397 | 02C | 50.00 |
| JOHNMB | 02/07/03 | 15398 | 02P | 570.00 |
| JOHNMB | 03/05/03 | 16504 | 03 | 325.00 |
| JOHNMB | 03/05/03 | 16505 | 02A | 40.00 |
| JOHNMB | 03/05/03 | 16506 | 02C | 335.00 |
| JOHNMB | 04/07/03 | 17545 | 03 | 435.00 |
| JOHNMB | 04/07/03 | 17546 | 02A | 100.00 |
| JOHNMB | 04/07/03 | 17547 | 02B | 320.00 |
| JOHNMB | 04/07/03 | 17548 | 02C | 432.00 |
| JOHNMB | 05/07/03 | 18740 | 02P | 100.00 |
| JOHNMB | 06/05/03 | 19893 | 02B | 128.00 |
| JOHNMB | 07/08/03 | 20947 | 03 | 437.00 |
| JOHNMB | 07/08/03 | 20948 | 02A | 40.00 |
| JOHNMB | 07/08/03 | 20949 | 02B | 280.00 |
| JOHNMB | 07/08/03 | 20950 | 02C | 185.00 |
| JOHNMB | 07/08/03 | 20951 | 02P | 100.00 |
| JOHNMB | 07/28/03 | 21985 | 02C | 70.00 |
| JOHNMB | 09/04/03 | 22992 | 02A | 220.00 |
| JOHNMB | 09/04/03 | 22993 | 02C | 170.00 |
| JOHNMB | 10/07/03 | 24073 | 02A | 150.00 |
| JOHNMB | 10/07/03 | 24074 | 02B | 224.00 |
| JOHNMB | 10/07/03 | 24075 | 02C | 357.50 |
| JOHNMB | 10/07/03 | 24076 | 02P | 100.00 |
| JOHNMB | 11/04/03 | 25144 | 03 | 100.00 |
| JOHNMB | 11/04/03 | 25146 | 02C | 45.00 |
| JOHNMB | 12/05/03 | 26170 | 03 | 85.00 |
| JOHNMB | 12/05/03 | 26171 | 09 | 60.00 |
| JOHNMU | 01/07/03 | 14016 | 02C | 81.00 |
| JOHNMU | 02/07/03 | 15400 | 02C | 50.00 |
| JOHNMU | 02/07/03 | 15401 | 02P | 300.00 |
| JOHNMU | 05/07/03 | 18742 | 02P | 150.00 |
| JOHNMU | 06/05/03 | 19894 | 03 | 30.00 |
| JOHNMU | 06/05/03 | 19895 | 02C | 75.00 |
| JOHNMU | 07/08/03 | 20952 | 02A | 210.00 |
| JOHNMU | 07/08/03 | 20953 | 02C | 850.00 |
| JOHNMU | 07/28/03 | 21986 | 02P | 100.00 |
| JOHNMU | 09/04/03 | 22994 | 03 | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JOHNMU | 10/07/03 | 24077 | 02P | 100.00 |
| JOHNMU | 12/05/03 | 26174 | 02C | 50.00 |
| JOHNSO7 | 06/05/03 | 19896 | 02C | 120.00 |
| JONESC | 05/08/03 | 19463 | 03 | 75.00 |
| JONESC | 06/05/03 | 19898 | 03 | 500.00 |
| JORGEN | 01/07/03 | 14020 | 02 | 750.00 |
| JORGEN | 03/05/03 | 16508 | 02 | 547.50 |
| JORGEN | 04/07/03 | 17551 | 02 | 760.00 |
| JORGEN | 04/07/03 | 17552 | 09 | 1,675.00 |
| JORGEN | 05/07/03 | 18744 | 02 | 418.50 |
| JORGEN | 05/07/03 | 18745 | 03 | 75.00 |
| JORGEN | 06/05/03 | 19899 | 02 | 2,375.00 |
| JORGEN | 06/05/03 | 19900 | 09 | 250.00 |
| JORGEN | 07/08/03 | 20955 | 02 | 327.50 |
| JORGEN | 07/08/03 | 20956 | 09 | 43.00 |
| JORGEN | 07/28/03 | 21988 | 09 | 18.50 |
| JORGEN | 12/05/03 | 26175 | 02 | 60.00 |
| JOURNE | 01/07/03 | 14021 | 03 | 2,900.00 |
| JOURNE | 01/07/03 | 14022 | 04 | 2,900.00 |
| JOURNE | 09/04/03 | 22997 | 04 | 250.00 |
| JOURNE | 10/07/03 | 24079 | 03 | 5.70 |
| JOURNE | 11/04/03 | 25148 | 03 | 60.00 |
| JOURNE | 12/05/03 | 26176 | 03 | 150.00 |
| JOURNE | 12/05/03 | 26179 | 02C | 260.00 |
| JSBRAN | 06/05/03 | 19901 | 03 | 150.00 |
| JSBRAN | 06/05/03 | 19903 | 02C | 372.50 |
| JSBRAN | 06/05/03 | 19904 | 02P | 100.00 |
| JSBRAN | 07/08/03 | 20958 | 02A | 300.00 |
| JSBRAN | 07/08/03 | 20959 | 02C | 1,235.00 |
| JSBRAN | 07/08/03 | 20960 | 02P | 300.00 |
| JSBRAN | 07/08/03 | 20961 | 02PP | 50.00 |
| JSBRAN | 07/28/03 | 21990 | 02A | 25.00 |
| JSBRAN | 07/28/03 | 21991 | 02P | 100.00 |
| JSBRAN | 09/04/03 | 22998 | 04 | 25.00 |
| JSBRAN | 10/07/03 | 24080 | 02P | 100.00 |
| JSCOTT | 01/07/03 | 14026 | 02A | 100.00 |
| JSCOTT | 01/07/03 | 14027 | 02C | 81.00 |
| JSCOTT | 02/07/03 | 15406 | 02C | 1,050.00 |
| JSCOTT | 02/07/03 | 15407 | 02P | 400.00 |
| JSCOTT | 05/07/03 | 18746 | 02P | 100.00 |
| JSCOTT | 06/05/03 | 19905 | 03 | 175.00 |
| JSCOTT | 06/05/03 | 19906 | 02PP | 81.00 |
| JSCOTT | 07/08/03 | 20962 | 02C | 185.00 |
| JSCOTT | 07/08/03 | 20963 | 02P | 2.00 |
| JSCOTT | 07/28/03 | 21992 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JSCOTT | 07/28/03 | 21993 | 02PP | 75.00 |
| JSCOTT | 09/04/03 | 22999 | 02C | 185.00 |
| JSCOTT | 10/07/03 | 24081 | 03 | 60.00 |
| JSCOTT | 10/07/03 | 24082 | 02P | 100.00 |
| JSCOTT | 11/04/03 | 25149 | 03 | 150.00 |
| JSCOTT | 11/04/03 | 25150 | 02A | 50.00 |
| JSCOTT | 11/04/03 | 25151 | 02C | 310.00 |
| JSCOTT | 11/04/03 | 25152 | 02P | 300.00 |
| JSCOTT | 11/04/03 | 25153 | 02PP | 100.00 |
| JSCOTT | 12/05/03 | 26180 | 02C | 50.00 |
| JSCOTT | 12/05/03 | 26181 | 02PP | 400.00 |
| JSUSAN | 02/07/03 | 15409 | 02C | 20.00 |
| JSUSAN | 03/05/03 | 16513 | 04 | 327.00 |
| JUANIC | 07/28/03 | 21994 | 03 | 400.00 |
| JUANIC | 08/12/03 | 22518 | 03 | 2,500.00 |
| JUNIPE | 03/05/03 | 16514 | 03 | 60.00 |
| JUNIPE | 07/28/03 | 21996 | 11 | 10.00 |
| JUNIPE | 07/28/03 | 21997 | 02C | 60.00 |
| JUNIPE | 09/04/03 | 23002 | 03 | 175.00 |
| JUNIPE | 09/04/03 | 23003 | 09 | 825.00 |
| JUNIPE | 09/04/03 | 23004 | 11 | 57.00 |
| JUNIPE | 11/04/03 | 25154 | 02C | 50.00 |
| JUNIPE | 12/05/03 | 26182 | 03 | 20.00 |
| JUNIPE | 12/05/03 | 26183 | 02C | 131.00 |
| KABEL | 02/07/03 | 15410 | 02 | 375.00 |
| KABEL | 03/05/03 | 16515 | 02 | 1,750.00 |
| KABEL | 04/07/03 | 17558 | 02 | 645.00 |
| KABEL | 04/07/03 | 17559 | 09 | 50.00 |
| KAHANE | 01/07/03 | 14032 | 02 | 800.00 |
| KAHANE | 03/05/03 | 16516 | 02 | 20.00 |
| KAHANE | 04/07/03 | 17560 | 02 | 625.00 |
| KAHANE | 05/07/03 | 18749 | 02 | 81.00 |
| KAHANE | 07/08/03 | 20965 | 02 | 90.00 |
| KAHANE | 07/28/03 | 21998 | 02 | 150.00 |
| KAHANE | 09/04/03 | 23005 | 02 | 306.00 |
| KAHANE | 10/07/03 | 24084 | 02 | 600.00 |
| KAHANE | 11/04/03 | 25155 | 02 | 125.00 |
| KAMBY | 01/07/03 | 14035 | 03 | 1,900.00 |
| KAMBY | 11/04/03 | 25156 | 03 | 60.00 |
| KARRER | 12/05/03 | 26186 | 01A | 1,000.00 |
| KATHYA | 01/07/03 | 14037 | 03 | 156.00 |
| KATHYA | 01/07/03 | 14038 | 02C | 60.00 |
| KATHYA | 02/07/03 | 15417 | 02C | 50.00 |
| KATHYA | 03/05/03 | 16521 | 02C | 200.00 |
| KATHYA | 04/07/03 | 17564 | 03 | 250.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| KATHYA | 04/07/03 | 17565 | 02A | 150.00 |
| KATHYA | 04/07/03 | 17566 | 02C | 1,171.00 |
| KATHYA | 05/07/03 | 18753 | 03 | 75.00 |
| KATHYA | 12/05/03 | 26188 | 03 | 60.00 |
| KATIMR | 02/07/03 | 15419 | 02A | 35.00 |
| KATIMR | 02/07/03 | 15420 | 02C | 1,050.00 |
| KATIMR | 02/07/03 | 15421 | 02P | 400.00 |
| KATIMR | 05/07/03 | 18754 | 02C | 30.00 |
| KATIMR | 05/07/03 | 18755 | 02P | 100.00 |
| KATIMR | 07/28/03 | 22001 | 02P | 100.00 |
| KATIMR | 10/07/03 | 24086 | 03 | 60.00 |
| KATIMR | 11/04/03 | 25157 | 03 | 150.00 |
| KATIMR | 11/04/03 | 25158 | 02A | 10.00 |
| KATIMR | 11/04/03 | 25159 | 02C | 310.00 |
| KATIMR | 11/04/03 | 25160 | 02P | 300.00 |
| KATIMR | 11/04/03 | 25161 | 02PP | 100.00 |
| KATIMR | 12/05/03 | 26189 | 02A | 160.00 |
| KATIMR | 12/05/03 | 26190 | 02C | 1,050.00 |
| KATIMR | 12/05/03 | 26191 | 02PP | 400.00 |
| KEITOI | 06/05/03 | 19911 | 03 | 2,900.00 |
| KEITOI | 07/08/03 | 20968 | 03 | 400.00 |
| KELLY2 | 05/07/03 | 18757 | 01A | 1,000.00 |
| KENCO | 02/07/03 | 15422 | 03 | 2,900.00 |
| KEPROP | 09/04/03 | 23008 | 03 | 60.00 |
| KERBS | 02/07/03 | 15424 | 02 | 62.50 |
| KERBS | 04/07/03 | 17569 | 02 | 900.00 |
| KERBS | 10/07/03 | 24088 | 02 | 100.00 |
| KESSEL | 03/05/03 | 16525 | 02 | 300.00 |
| KESSEL | 04/07/03 | 17570 | 02A | 25.00 |
| KESSEL | 05/07/03 | 18759 | 02 | 108.00 |
| KESSEL | 05/07/03 | 18760 | 02A | 150.00 |
| KESSEL | 07/28/03 | 22007 | 02A | 300.00 |
| KESSEL | 09/04/03 | 23009 | 02 | 1,520.00 |
| KESSEL | 09/04/03 | 23010 | 02A | 430.00 |
| KEYLIM | 07/28/03 | 22008 | 02P | 100.00 |
| KEYLIM | 10/07/03 | 24089 | 02P | 100.00 |
| KIINVE | 07/08/03 | 20970 | 07 | 2,650.00 |
| KIINVE | 11/04/03 | 25165 | 07 | 23.00 |
| KIINVE | 12/05/03 | 26193 | 07 | 60.00 |
| KINGS1 | 01/07/03 | 14047 | 03 | 60.00 |
| KINGS1 | 02/07/03 | 15430 | 03 | 150.00 |
| KINGS1 | 02/07/03 | 15431 | 02C | 480.00 |
| KINGS1 | 03/05/03 | 16529 | 02C | 50.00 |
| KINGS1 | 04/07/03 | 17574 | 02C | 50.00 |
| KINGS1 | 05/07/03 | 18762 | 02C | 81.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| KINGS1 | 07/08/03 | 20971 | 02A | 40.00 |
| KINGS1 | 07/08/03 | 20972 | 02C | 50.00 |
| KINGS1 | 07/28/03 | 22011 | 02C | 90.00 |
| KINGS1 | 10/07/03 | 24091 | 03 | 20.00 |
| KINGS1 | 10/07/03 | 24093 | 02C | 50.00 |
| KINGSM | 05/07/03 | 18763 | 02 | 75.00 |
| KINGSM | 07/08/03 | 20973 | 02 | 90.00 |
| KINGSM | 07/28/03 | 22012 | 02 | 150.00 |
| KINGSM | 09/04/03 | 23013 | 02 | 81.00 |
| KINGSM | 10/07/03 | 24094 | 02 | 20.00 |
| KINNIS | 12/05/03 | 26194 | 03 | 2,900.00 |
| KIPOWE | 05/07/03 | 18764 | 03 | 2,900.00 |
| KIPOWE | 05/07/03 | 18765 | 04 | 2,900.00 |
| KIPOWE | 09/04/03 | 23015 | 04 | 100.00 |
| KIPOWE | 12/05/03 | 26195 | 04 | 75.00 |
| KJCAME | 01/07/03 | 14049 | 02C | 337.50 |
| KJCAME | 03/05/03 | 16530 | 04 | 352.00 |
| KJCAME | 10/07/03 | 24097 | 04 | 625.00 |
| KJCAME | 11/04/03 | 25170 | 03 | 60.00 |
| KJCAME | 11/04/03 | 25171 | 04 | 75.00 |
| KJCAME | 11/04/03 | 25172 | 02PP | 100.00 |
| KJCAME | 12/05/03 | 26196 | 02PP | 400.00 |
| KLAUBE | 02/07/03 | 15436 | 02L | 440.00 |
| KLAUBE | 04/07/03 | 17576 | 02L | 70.00 |
| KLAUBE | 05/07/03 | 18767 | 02L | 81.00 |
| KLAUBE | 07/08/03 | 20976 | 07 | 150.00 |
| KLAUBE | 07/08/03 | 20977 | 02A | 275.00 |
| KLAUBE | 07/28/03 | 22015 | 02L | 81.00 |
| KLAUBE | 09/04/03 | 23016 | 02A | 100.00 |
| KLAUBE | 10/07/03 | 24099 | 02A | 200.00 |
| KLAUBE | 10/07/03 | 24100 | 02L | 1,050.00 |
| KLAUBE | 12/05/03 | 26197 | 07 | 60.00 |
| KLAUBE | 12/05/03 | 26198 | 02L | 4.00 |
| KLBADM | 02/07/03 | 15437 | 01 | 25.00 |
| KLEIN | 07/28/03 | 22016 | 02 | 92.50 |
| KLEIN | 09/05/03 | 23526 | 02 | 100.00 |
| KLIPST | 02/07/03 | 15440 | 03 | 150.00 |
| KLIPST | 03/05/03 | 16533 | 02B | 200.00 |
| KLIPST | 04/07/03 | 17579 | 02 | 60.00 |
| KLIPST | 04/07/03 | 17580 | 02B | 132.00 |
| KLIPST | 07/08/03 | 20978 | 02B | 48.00 |
| KLIPST | 09/04/03 | 23018 | 02B | 32.50 |
| KLIPST | 11/04/03 | 25174 | 02B | 912.00 |
| KLIPST | 12/05/03 | 26199 | 02B | 160.00 |
| KMCONO | 01/07/03 | 14052 | 02C | 75.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| KMCONO | 04/07/03 | 17581 | 03 | 150.00 |
| KMCONO | 04/07/03 | 17582 | 02B | 884.00 |
| KMCONO | 06/05/03 | 19913 | 03 | 60.00 |
| KMCONO | 07/08/03 | 20979 | 03 | 150.00 |
| KMCONO | 07/08/03 | 20981 | 02C | 647.50 |
| KMCONO | 07/28/03 | 22019 | 02B | 152.00 |
| KMCONO | 09/04/03 | 23021 | 02A | 320.00 |
| KMCONO | 09/04/03 | 23022 | 02B | 148.00 |
| KMCONO | 09/04/03 | 23023 | 02C | 1,050.00 |
| KMCONO | 10/07/03 | 24104 | 02B | 60.00 |
| KMCONO | 11/04/03 | 25175 | 02B | 370.00 |
| KMCONO | 12/05/03 | 26200 | 02B | 105.00 |
| KNUEPP | 05/07/03 | 18770 | 02 | 101.00 |
| KNUEPP | 05/07/03 | 18771 | 02T | 111.00 |
| KNUEPP | 06/05/03 | 19917 | 02T | 40.00 |
| KNUEPP | 07/08/03 | 20982 | 02 | 50.00 |
| KNUEPP | 07/08/03 | 20983 | 02A | 20.00 |
| KNUEPP | 07/08/03 | 20984 | 02T | 50.00 |
| KNUEPP | 07/28/03 | 22022 | 02A | 10.00 |
| KNUEPP | 09/04/03 | 23024 | 02 | 131.00 |
| KNUEPP | 09/04/03 | 23025 | 02A | 10.00 |
| KNUEPP | 09/04/03 | 23026 | 02T | 81.00 |
| KNUEPP | 10/07/03 | 24106 | 02 | 53.00 |
| KNUEPP | 10/07/03 | 24107 | 02A | 30.00 |
| KNUEPP | 11/04/03 | 25177 | 02 | 500.00 |
| KNUEPP | 11/04/03 | 25178 | 01A | 870.00 |
| KNUEPP | 11/04/03 | 25180 | 02T | 2,925.00 |
| KNUEPP | 12/05/03 | 26201 | 02 | 1,073.00 |
| KNUEPP | 12/05/03 | 26202 | 01A | 40.00 |
| KOINON | 07/08/03 | 20985 | 07 | 2,650.00 |
| KOINON | 12/05/03 | 26205 | 07 | 60.00 |
| KONSTR | 05/07/03 | 18772 | 03 | 1,650.00 |
| KONSTR | 10/07/03 | 24110 | 09 | 125.00 |
| KONSTR | 11/04/03 | 25181 | 03 | 45.00 |
| KONSTR | 12/05/03 | 26206 | 03 | 60.00 |
| KORAN1 | 01/07/03 | 14055 | 03 | 60.00 |
| KORAN1 | 02/07/03 | 15445 | 03 | 150.00 |
| KORAN1 | 02/07/03 | 15446 | 02C | 435.00 |
| KORAN1 | 02/07/03 | 15447 | 02P | 590.00 |
| KORAN1 | 03/05/03 | 16534 | 02C | 50.00 |
| KORAN1 | 03/05/03 | 16535 | 02P | 300.00 |
| KORAN1 | 05/07/03 | 18774 | 02A | 200.00 |
| KORAN1 | 05/07/03 | 18775 | 02C | 1,055.00 |
| KORAN1 | 05/07/03 | 18776 | 02P | 150.00 |
| KORAN1 | 06/05/03 | 19919 | 03 | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| KORAN1 | 06/05/03 | 19920 | 09 | 375.00 |
| KORAN1 | 07/08/03 | 20987 | 03 | 2.00 |
| KORAN1 | 07/28/03 | 22026 | 02P | 100.00 |
| KORAN1 | 07/28/03 | 22027 | 02PP | 20.00 |
| KORAN1 | 10/07/03 | 24112 | 02P | 100.00 |
| KORNIC | 11/04/03 | 25182 | 02 | 1,112.50 |
| KOVEEN | 02/07/03 | 15448 | 03 | 150.00 |
| KOVEEN | 02/07/03 | 15449 | 02C | 360.00 |
| KOVEEN | 03/05/03 | 16536 | 02P | 300.00 |
| KOVEEN | 04/07/03 | 17585 | 02C | 50.00 |
| KOVEEN | 05/07/03 | 18778 | 02A | 25.00 |
| KOVEEN | 05/07/03 | 18779 | 02P | 150.00 |
| KOVEEN | 06/05/03 | 19923 | 02A | 150.00 |
| KOVEEN | 06/05/03 | 19924 | 02C | 81.00 |
| KOVEEN | 07/08/03 | 20988 | 03 | 100.00 |
| KOVEEN | 07/08/03 | 20989 | 02A | 100.00 |
| KOVEEN | 07/08/03 | 20990 | 02C | 1,050.00 |
| KOVEEN | 07/08/03 | 20991 | 02P | 100.00 |
| KOVEEN | 10/07/03 | 24116 | 02P | 100.00 |
| KRISDA | 01/07/03 | 14058 | 03 | 60.00 |
| KRISDA | 02/07/03 | 15450 | 03 | 150.00 |
| KRISDA | 02/07/03 | 15451 | 02C | 435.00 |
| KRISDA | 02/07/03 | 15452 | 02P | 400.00 |
| KRISDA | 03/05/03 | 16537 | 02A | 300.00 |
| KRISDA | 03/05/03 | 16538 | 02C | 1,200.00 |
| KRISDA | 05/07/03 | 18781 | 02P | 100.00 |
| KRISDA | 07/28/03 | 22028 | 02P | 100.00 |
| KULSTA | 06/05/03 | 19927 | 04 | 60.00 |
| KULSTA | 07/08/03 | 20993 | 04 | 400.00 |
| KULSTA | 07/08/03 | 20994 | 02PP | 100.00 |
| KULSTA | 07/28/03 | 22029 | 02PP | 700.00 |
| KULSTA | 12/05/03 | 26207 | 03 | 60.00 |
| KUSTE2 | 05/07/03 | 18782 | 01 | 30.00 |
| KUSTE2 | 11/04/03 | 25184 | 01 | 20.00 |
| KUSTER | 03/05/03 | 16539 | 01 | 150.00 |
| KUSTER | 05/07/03 | 18783 | 01 | 60.00 |
| KUSTER2 | 06/05/03 | 19928 | 07 | 5.50 |
| L&BSAX | 01/07/03 | 14061 | 02A | 400.00 |
| L&BSAX | 01/07/03 | 14062 | 02C | 250.00 |
| L&BSAX | 02/07/03 | 15454 | 02P | 635.00 |
| L&BSAX | 03/05/03 | 16541 | 04 | 335.00 |
| L&BSAX | 04/07/03 | 17589 | 02PP | 650.00 |
| L&BSAX | 05/07/03 | 18784 | 03 | 76.00 |
| L&BSAX | 05/07/03 | 18787 | 02P | 100.00 |
| L&BSAX | 06/05/03 | 19929 | 03 | 41.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| L&BSAX | 06/05/03 | 19930 | 02C | 450.00 |
| L&BSAX | 07/08/03 | 20997 | 03 | 150.00 |
| L&BSAX | 07/08/03 | 20998 | 02A | 405.00 |
| L&BSAX | 07/08/03 | 20999 | 02C | 60.00 |
| L&BSAX | 07/08/03 | 21000 | 02P | 340.00 |
| L&BSAX | 07/08/03 | 21001 | 02PP | 100.00 |
| L&BSAX | 07/28/03 | 22032 | 02A | 100.00 |
| L&BSAX | 07/28/03 | 22033 | 02C | 1,300.00 |
| L&BSAX | 07/28/03 | 22034 | 02P | 100.00 |
| L&BSAX | 09/04/03 | 23033 | 03 | 4.00 |
| L&BSAX | 09/04/03 | 23034 | 02C | 40.00 |
| L&BSAX | 09/04/03 | 23035 | 02PP | 400.00 |
| L&BSAX | 10/07/03 | 24118 | 02A | 30.00 |
| L&BSAX | 10/07/03 | 24119 | 02P | 100.00 |
| L&BSAX | 12/05/03 | 26208 | 02A | 100.00 |
| LAJOLL | 02/07/03 | 15456 | 02P | 400.00 |
| LAJOLL | 03/05/03 | 16542 | 03 | 150.00 |
| LAJOLL | 03/05/03 | 16543 | 04 | 60.00 |
| LAJOLL | 03/05/03 | 16544 | 02A | 125.00 |
| LAJOLL | 03/05/03 | 16545 | 02C | 435.00 |
| LAJOLL | 04/07/03 | 17591 | 04 | 100.00 |
| LAJOLL | 04/07/03 | 17592 | 02A | 350.00 |
| LAJOLL | 04/07/03 | 17593 | 02C | 125.00 |
| LAJOLL | 04/07/03 | 17594 | 02P | 300.00 |
| LAJOLL | 05/07/03 | 18790 | 02P | 150.00 |
| LAJOLL | 06/05/03 | 19932 | 09 | 375.00 |
| LAJOLL | 06/05/03 | 19933 | 02C | 2,131.00 |
| LAJOLL | 06/05/03 | 19934 | 02PP | 25.00 |
| LAJOLL | 07/08/03 | 21002 | 03 | 2.00 |
| LAJOLL | 07/08/03 | 21003 | 02P | 100.00 |
| LAJOLL | 07/28/03 | 22035 | 02C | 375.00 |
| LAJOLL | 07/28/03 | 22036 | 02PP | 90.00 |
| LAJOLL | 10/07/03 | 24120 | 02P | 100.00 |
| LAJOLL | 10/07/03 | 24121 | 02PP | 81.00 |
| LAJOLL | 12/05/03 | 26209 | 04 | 25.00 |
| LAJOLL | 12/05/03 | 26210 | 02PP | 1,340.00 |
| LAKOTA | 03/05/03 | 16547 | 02A | 445.00 |
| LAKOTA | 03/05/03 | 16548 | 02L | 2,260.00 |
| LAKOTA | 12/05/03 | 26211 | 06 | 60.00 |
| LAMB | 05/07/03 | 18791 | 02 | 62.50 |
| LAMB | 09/04/03 | 23036 | 03 | 150.00 |
| LANCIA2 | 01/07/03 | 14064 | 03 | 2,900.00 |
| LANCIA2 | 04/07/03 | 17595 | 03 | 100.00 |
| LANCIA2 | 07/08/03 | 21004 | 03 | 20.00 |
| LANCIA2 | 11/04/03 | 25185 | 03 | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| LANCIA2 | 11/04/03 | 25186 | 04 | 2,900.00 |
| LANCIA2 | 11/04/03 | 25187 | 02C | 150.00 |
| LANCIA2 | 12/05/03 | 26213 | 03 | 45.00 |
| LANCIA2 | 12/05/03 | 26214 | 02C | 390.00 |
| LANGUA | 10/07/03 | 24122 | 03 | 150.00 |
| LANGUA | 10/07/03 | 24123 | 02C | 150.00 |
| LANGUA | 11/04/03 | 25188 | 02A | 200.00 |
| LANGUA | 12/05/03 | 26215 | 03 | 175.00 |
| LANGUA | 12/05/03 | 26216 | 02C | 1,050.00 |
| LATITU | 05/07/03 | 18793 | 03 | 60.00 |
| LATITU | 06/05/03 | 19935 | 02C | 375.00 |
| LATITU | 07/08/03 | 21005 | 02A | 275.00 |
| LATITU | 07/28/03 | 22040 | 02C | 1,050.00 |
| LAUGHE | 06/05/03 | 19936 | 09 | 125.00 |
| LAWSON | 02/07/03 | 15461 | 11 | 60.00 |
| LAWSON | 03/05/03 | 16555 | 11 | 15.46 |
| LAWSON | 05/07/03 | 18796 | 11 | 45.00 |
| LECINC | 01/07/03 | 14069 | 02C | 81.00 |
| LECINC | 02/07/03 | 15463 | 02P | 400.00 |
| LECINC | 05/07/03 | 18798 | 02P | 100.00 |
| LECINC | 05/07/03 | 18799 | 02PP | 81.00 |
| LECINC | 07/08/03 | 21008 | 02P | 100.00 |
| LECINC | 07/08/03 | 21009 | 02PP | 50.00 |
| LECINC | 07/14/03 | 21585 | 02PP | 40.00 |
| LECINC | 07/28/03 | 22042 | 04 | 400.00 |
| LECINC | 07/28/03 | 22043 | 02A | 120.00 |
| LECINC | 07/28/03 | 22044 | 02C | 600.00 |
| LECINC | 07/28/03 | 22045 | 02PP | 1,345.00 |
| LECINC | 09/04/03 | 23039 | 03 | 60.00 |
| LECINC | 10/07/03 | 24126 | 03 | 150.00 |
| LECINC | 10/07/03 | 24127 | 02A | 100.00 |
| LECINC | 10/07/03 | 24128 | 02C | 310.00 |
| LECINC | 11/04/03 | 25189 | 02A | 100.00 |
| LECINC | 11/04/03 | 25190 | 02P | 400.00 |
| LECINC | 11/04/03 | 25191 | 02PP | 140.00 |
| LECINC | 12/05/03 | 26217 | 02A | 20.00 |
| LECINC | 12/05/03 | 26218 | 02C | 1,050.00 |
| LEGEND | 11/04/03 | 25193 | 03 | 3,570.00 |
| LEGEND | 12/05/03 | 26220 | 09 | 150.00 |
| LEIGH | 12/05/03 | 26222 | 01A | 1,000.00 |
| LEMBE1 | 07/28/03 | 22046 | 09 | 300.00 |
| LEMBE1 | 09/04/03 | 23040 | 09 | 250.00 |
| LEOCON | 02/13/03 | 16049 | 03 | 2,900.00 |
| LEOCON | 11/04/03 | 25195 | 03 | 50.00 |
| LEORIB | 04/07/03 | 17603 | 02C | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| LEORIB | 05/07/03 | 18802 | 02C | 125.00 |
| LEORIB | 06/05/03 | 19939 | 03 | 150.00 |
| LEORIB | 06/05/03 | 19941 | 02C | 60.00 |
| LEORIB | 07/08/03 | 21012 | 02A | 560.00 |
| LEORIB | 07/08/03 | 21569 | 02C | 50.00 |
| LEORIB | 07/28/03 | 22049 | 02A | 200.00 |
| LEORIB | 07/28/03 | 22050 | 02C | 1,050.00 |
| LEORIB | 09/04/03 | 23043 | 02C | 100.00 |
| LEPIAN | 07/28/03 | 22051 | 02C | 60.00 |
| LEPIAN | 11/04/03 | 25199 | 09 | 250.00 |
| LEPIAN | 11/04/03 | 25200 | 02A | 200.00 |
| LEPIAN | 12/05/03 | 26226 | 02 | 13.00 |
| LEPIAN1 | 01/07/03 | 14073 | 09 | 75.00 |
| LEPIAN1 | 03/05/03 | 16559 | 03 | 25.00 |
| LEPIAN1 | 07/28/03 | 22052 | 03 | 25.00 |
| LEPIAN1 | 07/28/03 | 22053 | 02C | 375.00 |
| LEPIAN1 | 09/04/03 | 23044 | 03 | 150.00 |
| LEPIAN1 | 09/04/03 | 23045 | 09 | 375.00 |
| LEPIAN1 | 09/04/03 | 23046 | 02C | 1,062.50 |
| LEPIAN1 | 10/07/03 | 24134 | 03 | 187.50 |
| LEPIAN1 | 10/07/03 | 24135 | 09 | 437.50 |
| LEPIAN1 | 12/05/03 | 26227 | 02C | 1,050.00 |
| LEVERA | 01/07/03 | 14074 | 03 | 17.00 |
| LEVERA | 01/07/03 | 14076 | 02C | 247.50 |
| LEVERA | 01/16/03 | 39193 | 09 | 454.50 |
| LEVERA | 02/07/03 | 15468 | 03 | 75.00 |
| LEVERA | 02/07/03 | 15469 | 09 | 50.00 |
| LEVERA | 02/07/03 | 15470 | 02C | 50.00 |
| LEVERA | 03/05/03 | 16561 | 03 | 150.00 |
| LEVERA | 03/05/03 | 16562 | 02A | 740.00 |
| LEVERA | 03/05/03 | 16563 | 02C | 3,475.00 |
| LEVERA | 04/07/03 | 17604 | 02A | 620.00 |
| LEVERA | 04/07/03 | 17605 | 02C | 187.50 |
| LEVERA | 05/07/03 | 18803 | 02A | 450.00 |
| LEVERA | 06/05/03 | 19943 | 02C | 340.00 |
| LEVERA | 07/28/03 | 22054 | 02A | 50.00 |
| LEVERA2 | 01/07/03 | 14077 | 03 | 60.00 |
| LEVERA2 | 01/07/03 | 14078 | 09 | 765.00 |
| LEVERA2 | 02/07/03 | 15471 | 03 | 500.00 |
| LEVERA2 | 02/07/03 | 15472 | 09 | 200.00 |
| LEVERA2 | 03/05/03 | 16564 | 03 | 45.00 |
| LEVERA2 | 06/05/03 | 19944 | 03 | 60.00 |
| LEVERA2 | 07/08/03 | 21014 | 03 | 150.00 |
| LEVERA2 | 07/08/03 | 21016 | 02C | 310.00 |
| LEWIS2 | 10/07/03 | 24137 | 01 | 650.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| LEWIS2 | 11/04/03 | 25204 | 01 | 375.00 |
| LIBERT | 12/05/03 | 26229 | 07 | 60.00 |
| LIEDL2 | 01/07/03 | 14079 | 02L | 150.00 |
| LIEDL2 | 02/07/03 | 15474 | 02P | 290.00 |
| LIEDL2 | 04/07/03 | 17608 | 02A | 300.00 |
| LIEDL2 | 05/07/03 | 18807 | 02A | 500.00 |
| LIEDL2 | 07/08/03 | 21019 | 02L | 2,050.00 |
| LIEDL2 | 12/05/03 | 26230 | 07 | 60.00 |
| LIEDLE | 03/05/03 | 16567 | 02 | 30.00 |
| LIEDLE | 04/07/03 | 17611 | 02 | 125.00 |
| LIEDLE | 05/07/03 | 18811 | 02 | 500.00 |
| LIFETI | 01/07/03 | 14085 | 02C | 1,125.00 |
| LIFETI | 02/07/03 | 15479 | 02P | 400.00 |
| LIFETI | 05/07/03 | 18815 | 02P | 100.00 |
| LIFETI | 05/07/03 | 18816 | 02PP | 81.00 |
| LIFETI | 07/08/03 | 21023 | 02P | 100.00 |
| LIFETI | 07/08/03 | 21024 | 02PP | 150.00 |
| LIFETI | 07/28/03 | 22057 | 04 | 400.00 |
| LIFETI | 07/28/03 | 22058 | 02PP | 860.00 |
| LIFETI | 09/04/03 | 23047 | 03 | 60.00 |
| LIGHTS | 10/07/03 | 24139 | 03 | 1,750.00 |
| LIGHTS | 11/04/03 | 25205 | 03 | 425.00 |
| LIGHTS | 12/05/03 | 26231 | 03 | 697.50 |
| LIGHTS | 12/05/03 | 26232 | 02C | 495.00 |
| LILE | 05/07/03 | 18817 | 02 | 400.00 |
| LIND | 04/07/03 | 17617 | 02 | 20.00 |
| LIND | 05/07/03 | 18818 | 02 | 400.00 |
| LIND | 07/08/03 | 21026 | 02 | 20.00 |
| LINDAP | 01/07/03 | 14087 | 03 | 150.00 |
| LINDAP | 01/07/03 | 14089 | 02C | 60.00 |
| LINDAP | 02/07/03 | 15480 | 04 | 100.00 |
| LINDAP | 02/07/03 | 15481 | 02A | 200.00 |
| LINDAP | 02/07/03 | 15482 | 02C | 1,050.00 |
| LINDAP | 11/04/03 | 25206 | 03 | 210.00 |
| LINDS2 | 01/07/03 | 14090 | 02A | 3,050.00 |
| LINDS2 | 01/07/03 | 14091 | 02C | 150.00 |
| LINDS2 | 02/07/03 | 15483 | 03 | 150.00 |
| LINDS2 | 02/07/03 | 15484 | 04 | 2,900.00 |
| LINDS2 | 02/07/03 | 15485 | 02C | 650.00 |
| LINDS2 | 02/07/03 | 15486 | 02P | 270.00 |
| LINDS2 | 03/05/03 | 16572 | 02C | 50.00 |
| LINDS2 | 04/07/03 | 17619 | 02B | 200.00 |
| LINDS2 | 04/07/03 | 17620 | 02C | 2,131.00 |
| LINDS2 | 07/08/03 | 21027 | 03 | 20.00 |
| LINDS2 | 07/08/03 | 21029 | 02A | 40.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| LINDS2 | 07/08/03 | 21030 | 02C | 1,150.00 |
| LINDS2 | 07/28/03 | 22059 | 03 | 20.00 |
| LINDS2 | 07/28/03 | 22060 | 02A | 250.00 |
| LINDS2 | 07/28/03 | 22061 | 02B | 616.00 |
| LINDS2 | 07/28/03 | 22062 | 02C | 1,170.00 |
| LINDS2 | 07/28/03 | 22063 | 02PP | 81.00 |
| LINDS2 | 09/04/03 | 23048 | 02B | 2,195.00 |
| LINDS2 | 09/04/03 | 23049 | 02C | 790.00 |
| LINDS2 | 10/07/03 | 24140 | 04 | 300.00 |
| LINDS2 | 10/07/03 | 24141 | 02A | 160.00 |
| LINDS2 | 10/07/03 | 24142 | 02B | 1,080.00 |
| LINDS2 | 10/07/03 | 24143 | 02C | 375.00 |
| LINDS2 | 11/04/03 | 25207 | 04 | 500.00 |
| LINDS2 | 11/04/03 | 25208 | 02A | 20.00 |
| LINDS2 | 11/04/03 | 25209 | 02B | 2,160.00 |
| LINDS2 | 11/04/03 | 25210 | 02PP | 60.00 |
| LINDS2 | 12/05/03 | 26233 | 03 | 60.00 |
| LINDST | 01/07/03 | 14092 | 02 | 375.00 |
| LINDST | 02/07/03 | 15487 | 02 | 125.00 |
| LINDST | 03/05/03 | 16573 | 02 | 875.00 |
| LINDST | 04/07/03 | 17621 | 02 | 20.00 |
| LINDST | 05/07/03 | 18821 | 02 | 350.00 |
| LINDST | 07/08/03 | 21031 | 02 | 475.00 |
| LINDST | 09/04/03 | 23050 | 02 | 81.00 |
| LINDST | 09/04/03 | 23051 | 11 | 200.00 |
| LINDST | 11/04/03 | 25211 | 02 | 975.00 |
| LINDST | 11/04/03 | 25212 | 02A | 20.00 |
| LOCKE | 07/08/03 | 21034 | 11 | 322.00 |
| LOCKE | 09/04/03 | 23053 | 11 | 1,095.00 |
| LOCKE | 10/07/03 | 24147 | 11 | 10.00 |
| LOCKE | 12/05/03 | 26235 | 11 | 194.00 |
| LOCKW0 | 10/07/03 | 24148 | 11 | 475.00 |
| LOGICA | 02/07/03 | 15491 | 02P | 190.00 |
| LOGICA | 07/08/03 | 21035 | 02P | 100.00 |
| LOGICA | 10/07/03 | 24149 | 02P | 100.00 |
| LOLOCO | 07/08/03 | 21036 | 03 | 2,080.00 |
| LOLOCO | 07/28/03 | 22066 | 03 | 150.00 |
| LOLOCO | 12/05/03 | 26236 | 03 | 60.00 |
| LONSTE | 01/07/03 | 14098 | 03 | 150.00 |
| LONSTE | 01/07/03 | 14099 | 02C | 540.00 |
| LONSTE | 02/07/03 | 15492 | 02C | 1,180.00 |
| LONSTE | 02/07/03 | 15493 | 02P | 210.00 |
| LONSTE | 03/05/03 | 16580 | 02C | 75.00 |
| LONSTE | 06/05/03 | 19956 | 03 | 150.00 |
| LONSTE | 06/05/03 | 19957 | 09 | 375.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| LONSTE | 07/08/03 | 21038 | 03 | 2.00 |
| LONSTE | 12/05/03 | 26237 | 03 | 60.00 |
| LOPEZ2 | 09/04/03 | 23055 | 09 | 625.00 |
| LOWELL | 07/28/03 | 22069 | 02 | 500.00 |
| LOWELL | 07/28/03 | 22070 | 09 | 50.00 |
| LUBOMY | 02/07/03 | 15494 | 02C | 90.00 |
| LUBOMY | 02/07/03 | 15495 | 02P | 630.00 |
| LUBOMY | 03/05/03 | 16581 | 02C | 50.00 |
| LUBOMY | 04/07/03 | 17624 | 04 | 3,025.00 |
| LUBOMY | 04/07/03 | 17625 | 02A | 100.00 |
| LUBOMY | 04/07/03 | 17626 | 02C | 1,300.00 |
| LUBOMY | 05/07/03 | 18827 | 02P | 100.00 |
| LUBOMY | 07/08/03 | 21039 | 03 | 300.00 |
| LUBOMY | 07/08/03 | 21042 | 02C | 437.00 |
| LUBOMY | 07/08/03 | 21043 | 02P | 400.00 |
| LUBOMY | 07/28/03 | 22073 | 02C | 90.00 |
| LUBOMY | 07/28/03 | 22075 | 02PP | 100.00 |
| LUBOMY | 09/04/03 | 23056 | 02A | 90.00 |
| LUBOMY | 09/04/03 | 23057 | 02C | 50.00 |
| LUBOMY | 10/07/03 | 24151 | 02C | 156.00 |
| LUBOMY | 10/07/03 | 24152 | 02P | 100.00 |
| LUBOMY | 11/04/03 | 25216 | 02A | 210.00 |
| LUBOMY | 12/05/03 | 26240 | 02A | 20.00 |
| LUBOMY | 12/05/03 | 26241 | 02C | 50.00 |
| LUDECK | 07/28/03 | 22076 | 03 | 450.00 |
| LUDECK | 12/05/03 | 26242 | 02 | 375.00 |
| LUETTI | 12/05/03 | 26243 | 09 | 125.00 |
| LUISAV | 02/07/03 | 15497 | 02P | 250.00 |
| LUISAV | 06/05/03 | 19959 | 04 | 2,900.00 |
| LUISAV | 06/05/03 | 19960 | 09 | 375.00 |
| LUISAV | 07/08/03 | 21045 | 03 | 152.00 |
| LUISAV | 07/08/03 | 21046 | 04 | 685.00 |
| LUISAV | 07/08/03 | 21047 | 02C | 360.00 |
| LUISAV | 07/28/03 | 22077 | 02C | 30.00 |
| LUISAV | 09/04/03 | 23058 | 03 | 4.00 |
| LUISAV | 09/04/03 | 23059 | 02A | 230.00 |
| LUISAV | 09/04/03 | 23060 | 02C | 1,610.00 |
| LUISAV | 09/04/03 | 23061 | 02P | 300.00 |
| LUISAV | 09/04/03 | 23062 | 02PP | 120.00 |
| LUISAV | 10/07/03 | 24155 | 02P | 100.00 |
| LUISAV | 11/04/03 | 25218 | 04 | 250.00 |
| LUNAIN | 12/05/03 | 26244 | 03 | 90.00 |
| LWCONS | 11/04/03 | 25221 | 03 | 3,150.00 |
| LWCONS | 11/04/03 | 25222 | 04 | 2,900.00 |
| LYON | 02/07/03 | 15498 | 02 | 250.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| LYON | 03/05/03 | 16582 | 02 | 50.00 |
| LYON | 04/07/03 | 17628 | 02A | 75.00 |
| LYON | 05/07/03 | 18829 | 02 | 1,050.00 |
| LYON | 05/07/03 | 18830 | 02A | 25.00 |
| LYON & | 01/07/03 | 14102 | 02C | 300.00 |
| LYON & | 02/07/03 | 15500 | 02A | 400.00 |
| LYON & | 03/05/03 | 16583 | 02A | 75.00 |
| LYON & | 04/07/03 | 17629 | 02C | 2,050.00 |
| LYON & | 12/05/03 | 26247 | 03 | 60.00 |
| LYON2 | 01/07/03 | 14103 | 02 | 1,030.00 |
| LYON2 | 03/05/03 | 16584 | 02 | 30.00 |
| LYON2 | 04/07/03 | 17630 | 02 | 1,900.00 |
| LYONJA | 03/05/03 | 16585 | 02 | 350.00 |
| LYONNI | 03/05/03 | 16586 | 02 | 350.00 |
| LYONRA | 02/07/03 | 15502 | 06 | 150.00 |
| LYONRA | 02/07/03 | 15503 | 02L | 435.00 |
| LYONRA | 03/05/03 | 16587 | 02A | 100.00 |
| LYONRA | 03/05/03 | 16588 | 02L | 50.00 |
| LYONRA | 04/07/03 | 17631 | 02A | 100.00 |
| LYONRA | 04/07/03 | 17632 | 02L | 1,050.00 |
| LYONRA | 05/07/03 | 18831 | 02L | 5.00 |
| LYONRA | 06/05/03 | 19962 | 02L | 35.00 |
| LYONRA | 12/05/03 | 26249 | 06 | 60.00 |
| M&EBRO | 10/07/03 | 23690 | 06 | 2,900.00 |
| M&EBRO | 12/05/03 | 25797 | 06 | 150.00 |
| MACY | 06/05/03 | 19963 | 11 | 60.00 |
| MADISO | 02/07/03 | 15505 | 02C | 87.00 |
| MADISO | 07/08/03 | 21050 | 02C | 70.00 |
| MAGEL2 | 11/04/03 | 25224 | 03 | 1,900.00 |
| MAGEL2 | 11/04/03 | 25225 | 09 | 1,275.00 |
| MAGEL2 | 12/05/03 | 26252 | 09 | 700.00 |
| MAJLIN | 01/07/03 | 14107 | 02A | 100.00 |
| MAJLIN | 02/07/03 | 15506 | 02A | 110.00 |
| MAJLIN | 02/07/03 | 15507 | 02P | 400.00 |
| MAJLIN | 03/05/03 | 16591 | 02PP | 81.00 |
| MAJLIN | 04/07/03 | 17633 | 04 | 400.00 |
| MAJLIN | 04/07/03 | 17634 | 02PP | 650.00 |
| MAJLIN | 05/07/03 | 18833 | 02P | 100.00 |
| MAJLIN | 07/08/03 | 21051 | 03 | 60.00 |
| MAJLIN | 07/08/03 | 21052 | 02P | 100.00 |
| MAJLIN | 07/08/03 | 21053 | 02PP | 50.00 |
| MAJLIN | 07/28/03 | 22078 | 03 | 150.00 |
| MAJLIN | 07/28/03 | 22079 | 04 | 600.00 |
| MAJLIN | 07/28/03 | 22080 | 02C | 560.00 |
| MAJLIN | 09/04/03 | 23065 | 02A | 670.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MAJLIN | 09/04/03 | 23067 | 02P | 495.00 |
| MAJLIN | 09/04/03 | 23068 | 02PP | 260.00 |
| MAJLIN | 10/07/03 | 24157 | 09 | 375.00 |
| MAJLIN | 11/04/03 | 25226 | 02A | 200.00 |
| MAJLIN | 11/04/03 | 25227 | 02C | 1,131.00 |
| MAJLIN | 11/04/03 | 25228 | 02P | 100.00 |
| MAKENN | 12/05/03 | 26255 | 03 | 3,150.00 |
| MAKENN | 12/05/03 | 26256 | 04 | 3,300.00 |
| MANAKA | 07/28/03 | 22081 | 03 | 110.00 |
| MANHAT | 06/05/03 | 19964 | 03 | 2,070.00 |
| MANSFI | 02/07/03 | 15509 | 02A | 100.00 |
| MANSFI | 02/07/03 | 15510 | 02C | 1,100.00 |
| MANSFI | 03/05/03 | 16593 | 02A | 75.00 |
| MANSFI | 04/07/03 | 17635 | 03 | 225.00 |
| MANSFI | 06/05/03 | 19965 | 03 | 60.00 |
| MANSFI | 10/07/03 | 24159 | 03 | 150.00 |
| MANSFI | 10/07/03 | 24160 | 02C | 81.00 |
| MANSFI | 11/04/03 | 25229 | 02C | 50.00 |
| MANSFI | 12/05/03 | 26258 | 02C | 50.00 |
| MAREAT | 09/04/03 | 23071 | 03 | 2,145.00 |
| MAREAT | 12/05/03 | 26259 | 03 | 60.00 |
| MARGOL | 04/07/03 | 17636 | 01 | 58.00 |
| MARGOL | 04/07/03 | 17637 | 02 | 125.00 |
| MARIAS | 01/07/03 | 14108 | 03 | 400.00 |
| MARIAS | 01/07/03 | 14109 | 02C | 585.00 |
| MARIAS | 02/07/03 | 15511 | 03 | 50.00 |
| MARIAS | 02/07/03 | 15512 | 02C | 160.00 |
| MARIAS | 02/07/03 | 15513 | 02P | 300.00 |
| MARIAS | 03/05/03 | 16595 | 03 | 175.00 |
| MARIAS | 07/28/03 | 22087 | 02C | 240.00 |
| MARIAS | 09/04/03 | 23072 | 02A | 280.00 |
| MARIAS | 09/04/03 | 23073 | 02C | 350.00 |
| MARIAS | 10/07/03 | 24162 | 02C | 2,585.00 |
| MARIAS | 12/05/03 | 26262 | 04 | 120.00 |
| MARKCI | 01/07/03 | 14110 | 02C | 300.00 |
| MARKCI | 02/07/03 | 15514 | 03 | 150.00 |
| MARKCI | 02/07/03 | 15515 | 02C | 110.00 |
| MARKCI | 03/05/03 | 16598 | 02C | 50.00 |
| MARKCI | 04/07/03 | 17640 | 02A | 525.00 |
| MARKCI | 04/07/03 | 17641 | 02C | 1,426.00 |
| MARKCI | 05/07/03 | 18836 | 02A | 75.00 |
| MARKCI | 07/28/03 | 22088 | 02C | 40.00 |
| MARKCI | 09/04/03 | 23074 | 02A | 20.00 |
| MARKCI | 09/04/03 | 23075 | 02C | 225.00 |
| MARKCI | 12/05/03 | 26263 | 03 | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MARKDE | 01/07/03 | 14111 | 03 | 150.00 |
| MARKDE | 01/07/03 | 14112 | 02A | 25.00 |
| MARKDE | 01/07/03 | 14113 | 02C | 435.00 |
| MARKDE | 02/07/03 | 15516 | 02C | 50.00 |
| MARKDE | 03/05/03 | 16600 | 02C | 50.00 |
| MARKDE | 04/07/03 | 17642 | 02C | 1,131.00 |
| MARKDE | 06/05/03 | 19968 | 09 | 375.00 |
| MARKDE | 07/08/03 | 21057 | 03 | 2.00 |
| MARKDE | 12/05/03 | 26264 | 03 | 60.00 |
| MARKE1 | 01/07/03 | 14114 | 02A | 25.00 |
| MARKE1 | 01/07/03 | 14115 | 02C | 1,000.00 |
| MARKE1 | 02/07/03 | 15517 | 02C | 45.00 |
| MARKE1 | 03/05/03 | 16601 | 02PP | 650.00 |
| MARKE1 | 09/04/03 | 23076 | 02PP | 60.00 |
| MARKE1 | 10/07/03 | 24163 | 03 | 60.00 |
| MARKEL | 01/07/03 | 14116 | 03 | 60.00 |
| MARKEL | 01/07/03 | 14117 | 04 | 20.00 |
| MARKEL | 02/07/03 | 15518 | 03 | 150.00 |
| MARKEL | 02/07/03 | 15519 | 02C | 435.00 |
| MARKEL | 03/05/03 | 16602 | 04 | 100.00 |
| MARKEL | 03/05/03 | 16603 | 02A | 450.00 |
| MARKEL | 03/05/03 | 16604 | 02C | 1,300.00 |
| MARKEL | 03/05/03 | 16605 | 02P | 300.00 |
| MARKEL | 04/07/03 | 17645 | 02C | 17.00 |
| MARKEL | 05/07/03 | 18841 | 02C | 81.00 |
| MARKEL | 05/07/03 | 18842 | 02P | 150.00 |
| MARKEL | 07/08/03 | 21059 | 02P | 100.00 |
| MARKEL | 07/28/03 | 22089 | 02C | 60.00 |
| MARKEL | 10/07/03 | 24165 | 02P | 100.00 |
| MARKEL | 11/04/03 | 25231 | 02PP | 60.00 |
| MARKET | 01/07/03 | 14119 | 02PP | 650.00 |
| MARKET | 02/07/03 | 15521 | 02C | 25.00 |
| MARKET | 02/07/03 | 15522 | 02P | 300.00 |
| MARKET | 03/05/03 | 16608 | 02C | 250.00 |
| MARKET | 04/07/03 | 17646 | 02C | 50.00 |
| MARKET | 05/07/03 | 18844 | 02A | 25.00 |
| MARKET | 05/07/03 | 18845 | 02P | 100.00 |
| MARKET | 06/05/03 | 19970 | 02A | 450.00 |
| MARKET | 06/05/03 | 19971 | 02C | 81.00 |
| MARKET | 07/08/03 | 21060 | 02A | 125.00 |
| MARKET | 07/08/03 | 21061 | 02C | 1,050.00 |
| MARKET | 07/08/03 | 21062 | 02P | 100.00 |
| MARKET | 10/07/03 | 24166 | 02P | 100.00 |
| MARKET | 10/07/03 | 24167 | 02PP | 81.00 |
| MARLYE | 09/04/03 | 23077 | 07 | 1,400.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MARLYE | 11/04/03 | 25232 | 07 | 240.00 |
| MARLYE | 12/05/03 | 26266 | 02L | 60.00 |
| MARTA& | 01/07/03 | 14120 | 02C | 60.00 |
| MARTA& | 01/07/03 | 14121 | 02P | 300.00 |
| MARTA& | 02/07/03 | 15523 | 02A | 110.00 |
| MARTA& | 02/07/03 | 15524 | 02P | 400.00 |
| MARTA& | 03/05/03 | 16609 | 04 | 327.00 |
| MARTA& | 03/05/03 | 16610 | 02C | 1,131.00 |
| MARTA& | 05/07/03 | 18848 | 02C | 4.00 |
| MARTA& | 05/07/03 | 18849 | 02P | 100.00 |
| MARTA& | 07/08/03 | 21063 | 02PP | 156.00 |
| MARTA& | 07/28/03 | 22092 | 02P | 100.00 |
| MARTA& | 07/28/03 | 22093 | 02PP | 90.00 |
| MARTA& | 09/04/03 | 23078 | 02PP | 1,320.00 |
| MARTA& | 10/07/03 | 24169 | 02P | 100.00 |
| MARTA& | 11/04/03 | 25233 | 03 | 60.00 |
| MARTA& | 12/05/03 | 26267 | 03 | 150.00 |
| MARTA& | 12/05/03 | 26268 | 09 | 375.00 |
| MARTA& | 12/05/03 | 26269 | 02A | 10.00 |
| MARTA& | 12/05/03 | 26270 | 02C | 435.00 |
| MARTA& | 12/05/03 | 26271 | 02PP | 20.00 |
| MARTIN | 05/07/03 | 18850 | 09 | 75.00 |
| MARTIN | 10/07/03 | 24171 | 09 | 150.00 |
| MARTIN | 11/04/03 | 25234 | 09 | 300.00 |
| MARUSA | 02/07/03 | 15528 | 11 | 28.00 |
| MATHE1 | 01/07/03 | 14128 | 07 | 270.00 |
| MATHE1 | 01/07/03 | 14129 | 02L | 60.00 |
| MATHE1 | 02/07/03 | 15531 | 02L | 500.00 |
| MATHE1 | 12/05/03 | 26273 | 07 | 60.00 |
| MATTHE | 01/07/03 | 14132 | 03 | 150.00 |
| MATTHE | 01/07/03 | 14133 | 02C | 60.00 |
| MATTHE | 02/07/03 | 15533 | 02A | 125.00 |
| MATTHE | 02/07/03 | 15534 | 02C | 410.00 |
| MATTHE | 02/07/03 | 15535 | 02P | 700.00 |
| MATTHE | 03/05/03 | 16616 | 02A | 80.00 |
| MATTHE | 03/05/03 | 16617 | 02C | 50.00 |
| MATTHE | 04/07/03 | 17653 | 02C | 81.00 |
| MATTHE | 05/07/03 | 18857 | 02A | 350.00 |
| MATTHE | 05/07/03 | 18858 | 02C | 1,300.00 |
| MATTHE | 05/07/03 | 18859 | 02P | 100.00 |
| MATTHE | 07/08/03 | 21067 | 02P | 100.00 |
| MATTHE | 10/07/03 | 24173 | 02P | 100.00 |
| MATTHE | 11/04/03 | 25236 | 02B | 25.00 |
| MATTHE | 12/05/03 | 26274 | 03 | 60.00 |
| MATTHI | 01/07/03 | 14134 | 03 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MATTHI | 01/07/03 | 14136 | 02A | 200.00 |
| MATTHI | 01/07/03 | 14137 | 02C | 81.00 |
| MATTHI | 02/07/03 | 15536 | 02A | 1,000.00 |
| MATTHI | 02/07/03 | 15537 | 02P | 300.00 |
| MATTHI | 03/05/03 | 16618 | 02A | 250.00 |
| MATTHI | 04/07/03 | 17655 | 02A | 500.00 |
| MATTHI | 05/07/03 | 18862 | 02C | 1,075.00 |
| MATTHI | 05/07/03 | 18863 | 02P | 100.00 |
| MATTHI | 07/08/03 | 21068 | 03 | 2.00 |
| MATTHI | 07/08/03 | 21069 | 09 | 375.00 |
| MATTHI | 07/28/03 | 22097 | 04 | 170.00 |
| MATTHI | 07/28/03 | 22098 | 02P | 100.00 |
| MATTHI | 10/07/03 | 24174 | 03 | 60.00 |
| MATTHI | 10/07/03 | 24176 | 02P | 100.00 |
| MATTHI | 11/04/03 | 25238 | 03 | 150.00 |
| MATTHI | 11/04/03 | 25240 | 02A | 110.00 |
| MATTHI | 11/04/03 | 25241 | 02C | 310.00 |
| MATTHI | 12/05/03 | 26277 | 02A | 500.00 |
| MAUIBL | 03/05/03 | 16620 | 02B | 100.00 |
| MAUIBL | 04/07/03 | 17658 | 02B | 24.00 |
| MAUIBL | 07/08/03 | 21071 | 02B | 40.00 |
| MAUIBL | 09/04/03 | 23080 | 02B | 40.00 |
| MAUIBL | 10/07/03 | 24178 | 02B | 254.00 |
| MAUIBL | 11/04/03 | 25243 | 02B | 136.00 |
| MAUIBL | 12/05/03 | 26280 | 09 | 105.00 |
| MAUIBL | 12/05/03 | 26281 | 02B | 115.00 |
| MAUIBL | 12/05/03 | 26282 | 02C | 150.00 |
| MAUIBL | 12/05/03 | 26283 | 02L | 60.00 |
| MAUIHI | 03/05/03 | 16622 | 02B | 100.00 |
| MAUIHI | 04/07/03 | 17660 | 02B | 24.00 |
| MAUIHI | 07/08/03 | 21072 | 02B | 40.00 |
| MAUIHI | 10/07/03 | 24179 | 02B | 5.00 |
| MAUIHI | 11/04/03 | 25244 | 02B | 208.00 |
| MAUIHI | 11/04/03 | 25245 | 02C | 60.00 |
| MAUIHI | 12/05/03 | 26284 | 03 | 150.00 |
| MAUIHI | 12/05/03 | 26285 | 02B | 80.00 |
| MAUIHI | 12/05/03 | 26286 | 02C | 375.00 |
| MAUZY | 01/07/03 | 14140 | 01 | 165.00 |
| MAUZY | 02/07/03 | 15540 | 01 | 75.00 |
| MAUZY | 03/05/03 | 16623 | 02 | 350.00 |
| MAUZY | 05/07/03 | 18865 | 02 | 3.00 |
| MAUZY1 | 01/07/03 | 14142 | 10 | 500.00 |
| MAUZY1 | 01/07/03 | 14143 | 02C | 800.00 |
| MAUZY1 | 02/07/03 | 15543 | 10 | 1,700.00 |
| MAUZY1 | 02/07/03 | 15544 | 02P | 590.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MAUZY1 | 05/07/03 | 18869 | 02P | 100.00 |
| MAUZY1 | 06/05/03 | 19977 | 03 | 60.00 |
| MAUZY1 | 07/08/03 | 21074 | 03 | 150.00 |
| MAUZY1 | 07/08/03 | 21075 | 02C | 420.00 |
| MAUZY1 | 07/28/03 | 22101 | 02A | 200.00 |
| MAUZY1 | 07/28/03 | 22102 | 02P | 100.00 |
| MAUZY1 | 09/04/03 | 23082 | 10 | 15.00 |
| MAUZY1 | 09/04/03 | 23083 | 02C | 1,050.00 |
| MAUZY1 | 10/07/03 | 24180 | 02P | 100.00 |
| MAYER | 02/07/03 | 15545 | 01 | 192.50 |
| MAYER | 03/05/03 | 16624 | 09 | 768.00 |
| MBEREN | 01/07/03 | 14144 | 02C | 97.00 |
| MBEREN | 02/07/03 | 15546 | 02C | 1,300.00 |
| MBEREN | 02/07/03 | 15547 | 02P | 400.00 |
| MBEREN | 03/05/03 | 16625 | 04 | 327.00 |
| MBEREN | 05/07/03 | 18871 | 02P | 100.00 |
| MBEREN | 06/05/03 | 19980 | 02PP | 50.00 |
| MBEREN | 07/08/03 | 21076 | 04 | 400.00 |
| MBEREN | 07/08/03 | 21077 | 02PP | 1,021.00 |
| MBEREN | 07/28/03 | 22103 | 02P | 100.00 |
| MBEREN | 10/07/03 | 24181 | 03 | 210.00 |
| MBEREN | 10/07/03 | 24182 | 02C | 375.00 |
| MBEREN | 10/07/03 | 24183 | 02P | 100.00 |
| MBEREN | 11/04/03 | 25246 | 02A | 50.00 |
| MBEREN | 11/04/03 | 25247 | 02C | 150.00 |
| MBEREN | 11/04/03 | 25248 | 02P | 300.00 |
| MBEREN | 11/04/03 | 25249 | 02PP | 100.00 |
| MBEREN | 12/05/03 | 26287 | 02A | 215.00 |
| MBWCON | 06/05/03 | 19981 | 03 | 2,500.00 |
| MBWCON | 06/05/03 | 19982 | 04 | 2,900.00 |
| MBWCON | 07/28/03 | 22104 | 03 | 18.00 |
| MBWCON | 09/04/03 | 23084 | 03 | 650.00 |
| MCCLAV | 02/07/03 | 15548 | 02C | 250.00 |
| MCDONA | 04/07/03 | 17665 | 02 | 500.00 |
| MCDONA2 | 09/04/03 | 23086 | 03 | 2,900.00 |
| MCDONA2 | 09/04/03 | 23087 | 04 | 2,900.00 |
| MCFARL | 01/07/03 | 14149 | 09 | 75.00 |
| MCFARL | 03/05/03 | 16627 | 02 | 50.00 |
| MCFARL | 04/07/03 | 17666 | 02 | 450.00 |
| MCFARL | 07/08/03 | 21079 | 02 | 750.00 |
| MEDIAP | 02/07/03 | 15553 | 02C | 1,250.00 |
| MEDIAP | 03/05/03 | 16628 | 02C | 21.00 |
| MEDIAP | 05/07/03 | 18875 | 04 | 40.00 |
| MEDIAP | 10/07/03 | 24191 | 03 | 60.00 |
| MEHOVI | 02/07/03 | 15554 | 02 | 455.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MEHOVI | 03/05/03 | 16629 | 02 | 50.00 |
| MEHOVI | 04/07/03 | 17667 | 02 | 62.50 |
| MELANI | 01/07/03 | 14151 | 02C | 10.00 |
| MELISS | 01/07/03 | 14152 | 03 | 150.00 |
| MELISS | 01/07/03 | 14153 | 02C | 535.00 |
| MELISS | 02/07/03 | 15555 | 02C | 100.00 |
| MELISS | 02/07/03 | 15556 | 02P | 700.00 |
| MELISS | 03/05/03 | 16630 | 02C | 275.00 |
| MELISS | 04/07/03 | 17669 | 02C | 131.00 |
| MELISS | 05/07/03 | 18878 | 02A | 175.00 |
| MELISS | 05/07/03 | 18879 | 02C | 62.50 |
| MELISS | 05/07/03 | 18880 | 02P | 100.00 |
| MELISS | 06/05/03 | 19984 | 03 | 180.00 |
| MELISS | 06/05/03 | 19986 | 02C | 60.00 |
| MELISS | 07/08/03 | 21081 | 02A | 350.00 |
| MELISS | 07/08/03 | 21082 | 02P | 100.00 |
| MELISS | 07/28/03 | 22109 | 02A | 50.00 |
| MELISS | 07/28/03 | 22110 | 02C | 2,300.00 |
| MELISS | 10/07/03 | 24193 | 09 | 375.00 |
| MELISS | 10/07/03 | 24196 | 02P | 100.00 |
| MELISS | 12/05/03 | 26290 | 03 | 60.00 |
| MELISS | 12/05/03 | 26291 | 02C | 125.00 |
| MERBUM | 10/07/03 | 24197 | 04 | 50.00 |
| MERBUM | 12/05/03 | 26293 | 03 | 60.00 |
| MERBUM | 12/05/03 | 26294 | 09 | 300.00 |
| MERTEN | 01/07/03 | 14156 | 02 | 25.00 |
| MERTEN | 12/05/03 | 26295 | 01 | 300.00 |
| METROE | 02/07/03 | 15558 | 03 | 2,900.00 |
| METROE | 02/07/03 | 15559 | 04 | 2,900.00 |
| METROV | 02/07/03 | 15561 | 02C | 50.00 |
| METROV | 02/07/03 | 15562 | 02P | 210.00 |
| METROV | 03/05/03 | 16635 | 02C | 112.50 |
| METROV | 04/07/03 | 17675 | 02A | 325.00 |
| METROV | 05/07/03 | 18884 | 02A | 400.00 |
| METROV | 05/07/03 | 18885 | 02C | 1,550.00 |
| METROV | 07/08/03 | 21084 | 03 | 60.00 |
| METROV | 10/07/03 | 24199 | 11 | 120.00 |
| METROV | 11/04/03 | 25254 | 02C | 87.00 |
| METROV | 12/05/03 | 26297 | 02C | 62.50 |
| MEYERL | 12/05/03 | 26298 | 05 | 700.00 |
| MGRGIN | 01/07/03 | 14157 | 03 | 150.00 |
| MGRGIN | 01/07/03 | 14158 | 04 | 75.00 |
| MGRGIN | 01/07/03 | 14159 | 02P | 300.00 |
| MGRGIN | 02/07/03 | 15563 | 02PP | 20.00 |
| MGRGIN | 02/07/03 | 15564 | 02B | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MGRGIN | 02/07/03 | 15565 | 02C | 50.00 |
| MGRGIN | 02/07/03 | 15566 | 02P | 450.00 |
| MGRGIN | 04/07/03 | 17676 | 03 | 20.00 |
| MGRGIN | 04/07/03 | 17677 | 04 | 225.00 |
| MGRGIN | 04/07/03 | 17678 | 02A | 150.00 |
| MGRGIN | 04/07/03 | 17679 | 02B | 40.00 |
| MGRGIN | 04/07/03 | 17680 | 02C | 125.00 |
| MGRGIN | 05/07/03 | 18888 | 04 | 100.00 |
| MGRGIN | 05/07/03 | 18889 | 02C | 187.50 |
| MGRGIN | 05/07/03 | 18890 | 02P | 100.00 |
| MGRGIN | 06/03/03 | 20399 | 04 | 200.00 |
| MGRGIN | 06/03/03 | 20403 | 02A | 400.00 |
| MGRGIN | 07/08/03 | 21087 | 04 | 250.00 |
| MGRGIN | 07/08/03 | 21088 | 02C | 1,550.00 |
| MGRGIN | 07/08/03 | 21089 | 02P | 100.00 |
| MGRGIN | 07/08/03 | 21090 | 02PP | 400.00 |
| MGRGIN | 07/28/03 | 22113 | 03 | 675.00 |
| MGRGIN | 07/28/03 | 22114 | 09 | 75.00 |
| MGRGIN | 07/28/03 | 22115 | 02PP | 341.00 |
| MGRGIN | 09/04/03 | 23092 | 02PP | 330.00 |
| MGRGIN | 09/05/03 | 23531 | 02PP | 17.50 |
| MGRGIN | 10/07/03 | 24203 | 04 | 210.00 |
| MGRGIN | 10/07/03 | 24204 | 09 | 75.00 |
| MGRGIN | 10/07/03 | 24205 | 02B | 366.00 |
| MGRGIN | 10/07/03 | 24206 | 02C | 90.00 |
| MGRGIN | 10/07/03 | 24207 | 02P | 190.00 |
| MGRGIN | 10/07/03 | 24208 | 02PP | 1,365.00 |
| MGRGIN | 10/08/03 | 24670 | 02PP | 50.00 |
| MGRGIN | 11/04/03 | 25256 | 02A | 80.00 |
| MGRGIN | 11/04/03 | 25257 | 02B | 20.00 |
| MGRGIN | 11/06/03 | 25670 | 04 | 75.00 |
| MGRGIN | 12/05/03 | 26299 | 03 | 60.00 |
| MGRGIN | 12/05/03 | 26300 | 09 | 900.00 |
| MGRGIN | 12/05/03 | 26301 | 02A | 320.00 |
| MGRGIN | 12/05/03 | 26302 | 02B | 432.00 |
| MGRGIN | 12/05/03 | 26303 | 02C | 2,735.00 |
| MGRGIN | 12/05/03 | 26304 | 02PP | 132.00 |
| MICKEL | 04/07/03 | 17681 | 02 | 125.00 |
| MICKEL | 05/07/03 | 18891 | 02 | 950.00 |
| MIDDLE2 | 05/07/03 | 18892 | 05 | 250.00 |
| MIDDLE2 | 07/28/03 | 22116 | 01 | 200.00 |
| MIDDLE2 | 09/04/03 | 23093 | 05 | 75.00 |
| MIDSUM | 03/05/03 | 16636 | 03 | 1,650.00 |
| MIDSUM | 05/07/03 | 18893 | 03 | 25.00 |
| MIDWE2 | 01/07/03 | 14162 | 02A | 2,325.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MIDWE2 | 01/07/03 | 14163 | 02C | 1,100.00 |
| MIDWE2 | 02/07/03 | 15568 | 02A | 160.00 |
| MIDWE2 | 02/07/03 | 15569 | 02C | 1,300.00 |
| MIDWE2 | 07/08/03 | 21093 | 03 | 150.00 |
| MIDWE2 | 07/08/03 | 21094 | 02C | 310.00 |
| MIDWE2 | 07/28/03 | 22117 | 02C | 90.00 |
| MIDWE2 | 09/04/03 | 23094 | 02A | 220.00 |
| MIDWE2 | 09/04/03 | 23095 | 02C | 615.00 |
| MIDWE2 | 10/07/03 | 24209 | 10 | 2,200.00 |
| MIDWE2 | 10/07/03 | 24210 | 02A | 500.00 |
| MIDWE2 | 10/07/03 | 24211 | 02C | 2,325.00 |
| MIDWES | 01/07/03 | 14164 | 02A | 200.00 |
| MIDWES | 01/07/03 | 14165 | 02P | 300.00 |
| MIDWES | 02/07/03 | 15570 | 02A | 35.00 |
| MIDWES | 02/07/03 | 15571 | 02C | 1,000.00 |
| MIDWES | 02/07/03 | 15572 | 02P | 400.00 |
| MIDWES | 04/07/03 | 17684 | 02C | 60.00 |
| MIDWES | 05/07/03 | 18894 | 03 | 150.00 |
| MIDWES | 05/07/03 | 18895 | 02C | 435.00 |
| MIDWES | 05/07/03 | 18896 | 02P | 100.00 |
| MIDWES | 07/08/03 | 21095 | 02A | 175.00 |
| MIDWES | 07/08/03 | 21096 | 02C | 1,050.00 |
| MIDWES | 07/28/03 | 22118 | 02P | 100.00 |
| MIDWES | 10/07/03 | 24212 | 02P | 100.00 |
| MIDWES | 11/04/03 | 25258 | 02PP | 200.00 |
| MIDWES | 12/05/03 | 26305 | 02PP | 881.00 |
| MIETLA | 05/07/03 | 18897 | 02 | 100.00 |
| MIETLB | 05/07/03 | 18898 | 02 | 100.00 |
| MIETLI | 03/05/03 | 16637 | 02 | 50.00 |
| MIETLI | 05/07/03 | 18899 | 02 | 233.00 |
| MIETLI | 07/08/03 | 21097 | 02 | 50.00 |
| MIETLI | 07/28/03 | 22119 | 02 | 45.00 |
| MIETLI | 09/04/03 | 23096 | 02 | 505.50 |
| MIETLI | 09/04/03 | 23097 | 02A | 100.00 |
| MIKENM | 01/07/03 | 14166 | 02C | 125.00 |
| MIKENM | 02/07/03 | 15574 | 02P | 610.00 |
| MIKENM | 04/07/03 | 17688 | 02PP | 650.00 |
| MIKENM | 05/07/03 | 18901 | 03 | 77.00 |
| MIKENM | 05/07/03 | 18902 | 02P | 100.00 |
| MIKENM | 06/05/03 | 19992 | 03 | 150.00 |
| MIKENM | 06/05/03 | 19993 | 09 | 375.00 |
| MIKENM | 06/05/03 | 19994 | 02A | 100.00 |
| MIKENM | 06/05/03 | 19995 | 02C | 469.00 |
| MIKENM | 07/08/03 | 21098 | 02C | 60.00 |
| MIKENM | 07/08/03 | 21099 | 02P | 300.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MIKENM | 07/08/03 | 21100 | 02PP | 120.00 |
| MIKENM | 07/28/03 | 22120 | 04 | 800.00 |
| MIKENM | 07/28/03 | 22121 | 02A | 150.00 |
| MIKENM | 07/28/03 | 22122 | 02C | 1,300.00 |
| MIKENM | 07/28/03 | 22123 | 02P | 100.00 |
| MIKENM | 07/28/03 | 22124 | 02PP | 200.00 |
| MIKENM | 09/04/03 | 23098 | 03 | 3.00 |
| MIKENM | 09/04/03 | 23099 | 02C | 60.00 |
| MIKENM | 09/04/03 | 23100 | 02PP | 700.00 |
| MIKENM | 10/07/03 | 24214 | 02P | 100.00 |
| MIKENM | 11/04/03 | 25259 | 09 | 110.00 |
| MIKENM | 11/04/03 | 25260 | 02C | 350.00 |
| MILANO | 05/07/03 | 18904 | 01A | 1,000.00 |
| MILL2 | 03/05/03 | 16641 | 02 | 80.00 |
| MILL2 | 04/07/03 | 17690 | 02A | 50.00 |
| MILL2 | 05/07/03 | 18905 | 02 | 173.50 |
| MILL2 | 05/07/03 | 18906 | 02A | 175.00 |
| MILL2 | 07/08/03 | 21102 | 02A | 250.00 |
| MILL2 | 07/28/03 | 22126 | 02 | 1,600.00 |
| MILL2 | 07/28/03 | 22127 | 02A | 390.00 |
| MILL2 | 09/04/03 | 23102 | 02 | 210.00 |
| MILLER3 | 03/05/03 | 16643 | 02 | 225.00 |
| MILLER3 | 04/07/03 | 17691 | 02 | 850.00 |
| MILLER3 | 07/08/03 | 21103 | 02 | 450.00 |
| MILLS2 | 05/07/03 | 18909 | 01A | 1,000.00 |
| MILLS2 | 10/07/03 | 24218 | 09 | 100.00 |
| MILLSE | 07/28/03 | 22129 | 07 | 2,650.00 |
| MILLSE | 12/05/03 | 26309 | 02L | 60.00 |
| MINICO | 01/07/03 | 14169 | 03 | 150.00 |
| MINICO | 01/07/03 | 14170 | 04 | 75.00 |
| MINICO | 01/07/03 | 14171 | 02C | 60.00 |
| MINICO | 01/07/03 | 14172 | 02P | 300.00 |
| MINICO | 02/07/03 | 15576 | 02C | 350.00 |
| MINICO | 02/07/03 | 15577 | 02P | 400.00 |
| MINICO | 03/05/03 | 16645 | 02A | 10.00 |
| MINICO | 03/05/03 | 16646 | 02C | 90.00 |
| MINICO | 04/07/03 | 17692 | 04 | 300.00 |
| MINICO | 04/07/03 | 17693 | 02C | 2,050.00 |
| MINICO | 05/07/03 | 18911 | 04 | 200.00 |
| MINICO | 05/07/03 | 18912 | 02P | 100.00 |
| MINICO | 06/05/03 | 19998 | 02A | 100.00 |
| MINICO | 07/08/03 | 21105 | 02C | 300.00 |
| MINICO | 07/28/03 | 22130 | 02C | 250.00 |
| MINICO | 07/28/03 | 22131 | 02P | 100.00 |
| MINICO | 07/28/03 | 22132 | 02PP | 81.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MINICO | 09/04/03 | 23105 | 02A | 60.00 |
| MINICO | 09/04/03 | 23106 | 02C | 350.00 |
| MINICO | 10/07/03 | 24220 | 04 | 175.00 |
| MINICO | 10/07/03 | 24221 | 02P | 100.00 |
| MINICO | 10/07/03 | 24222 | 02PP | 480.00 |
| MINICO | 11/04/03 | 25262 | 02PP | 1,325.00 |
| MINICO | 12/05/03 | 26310 | 03 | 60.00 |
| MIRACL | 02/07/03 | 15578 | 03 | 2,900.00 |
| MIRAM1 | 01/07/03 | 14173 | 03 | 60.00 |
| MIRAM1 | 02/07/03 | 15579 | 03 | 150.00 |
| MIRAM1 | 02/07/03 | 15581 | 02C | 310.00 |
| MIRAM1 | 02/07/03 | 15582 | 02P | 190.00 |
| MIRAM1 | 03/05/03 | 16649 | 02B | 28.00 |
| MIRAM1 | 03/05/03 | 16650 | 02C | 50.00 |
| MIRAM1 | 04/07/03 | 17697 | 02B | 8.00 |
| MIRAM1 | 04/07/03 | 17698 | 02C | 50.00 |
| MIRAM1 | 05/07/03 | 18914 | 02A | 40.00 |
| MIRAM1 | 05/07/03 | 18916 | 02C | 81.00 |
| MIRAM1 | 06/05/03 | 20000 | 02A | 15.00 |
| MIRAM1 | 06/05/03 | 20002 | 02C | 60.00 |
| MIRAM1 | 07/08/03 | 21109 | 02C | 62.25 |
| MIRAM1 | 07/28/03 | 22134 | 02A | 10.00 |
| MIRAM1 | 07/28/03 | 22136 | 02C | 50.00 |
| MIRAM1 | 09/04/03 | 23108 | 02A | 200.00 |
| MIRAM1 | 09/04/03 | 23109 | 02B | 240.00 |
| MIRAM1 | 09/04/03 | 23110 | 02C | 50.00 |
| MIRAM1 | 10/07/03 | 24224 | 02A | 330.00 |
| MIRAM1 | 10/07/03 | 24225 | 02B | 20.00 |
| MIRAM1 | 10/07/03 | 24226 | 02C | 1,050.00 |
| MIRAMO | 03/05/03 | 16651 | 02 | 50.00 |
| MIRAMO | 04/07/03 | 17699 | 02 | 50.00 |
| MIRAMO | 05/07/03 | 18918 | 02 | 75.00 |
| MIRAMO | 06/05/03 | 20005 | 10 | 32.25 |
| MIRAMO | 07/08/03 | 21111 | 02 | 100.00 |
| MIRAMO | 07/28/03 | 22138 | 02 | 60.00 |
| MIRAMO | 09/04/03 | 23112 | 02 | 91.00 |
| MIRAMO | 10/07/03 | 24228 | 02 | 725.00 |
| MIRAMO | 12/05/03 | 26316 | 02 | 3.50 |
| MIRAMO | 12/05/03 | 26317 | 11 | 20.00 |
| MIRRA1 | 01/07/03 | 14177 | 06 | 200.00 |
| MIRRA1 | 04/07/03 | 17700 | 06 | 75.00 |
| MITZVO | 02/07/03 | 15587 | 03 | 60.00 |
| MITZVO | 03/05/03 | 16655 | 03 | 55.00 |
| MJCMIN | 01/07/03 | 14179 | 04 | 176.00 |
| MJCMIN | 01/07/03 | 14180 | 02A | 170.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MJCMIN | 02/07/03 | 15588 | 03 | 20.00 |
| MJCMIN | 02/07/03 | 15589 | 02P | 400.00 |
| MJCMIN | 03/05/03 | 16656 | 02A | 90.00 |
| MJCMIN | 04/07/03 | 17703 | 03 | 250.00 |
| MJCMIN | 04/07/03 | 17704 | 02B | 630.00 |
| MJCMIN | 04/07/03 | 17705 | 02PP | 650.00 |
| MJCMIN | 05/07/03 | 18922 | 03 | 78.00 |
| MJCMIN | 05/07/03 | 18923 | 02P | 100.00 |
| MJCMIN | 06/05/03 | 20007 | 02B | 200.00 |
| MJCMIN | 07/08/03 | 21113 | 03 | 150.00 |
| MJCMIN | 07/08/03 | 21114 | 02B | 480.00 |
| MJCMIN | 07/08/03 | 21115 | 02C | 675.00 |
| MJCMIN | 07/08/03 | 21116 | 02PP | 100.00 |
| MJCMIN | 07/28/03 | 22140 | 02P | 100.00 |
| MJCMIN | 07/28/03 | 22141 | 02PP | 100.00 |
| MJCMIN | 09/04/03 | 23114 | 03 | 375.00 |
| MJCMIN | 09/04/03 | 23115 | 02A | 200.00 |
| MJCMIN | 09/04/03 | 23116 | 02C | 81.00 |
| MJCMIN | 10/07/03 | 24229 | 02B | 248.00 |
| MJCMIN | 10/07/03 | 24230 | 02C | 1,550.00 |
| MJCMIN | 10/07/03 | 24231 | 02P | 120.00 |
| MJCMIN | 11/04/03 | 25268 | 03 | 100.00 |
| MJCMIN | 11/04/03 | 25269 | 02A | 10.00 |
| MJCMIN | 12/05/03 | 26318 | 03 | 25.00 |
| MK-EMM | 03/05/03 | 16657 | 03 | 210.00 |
| MK-EMM | 03/05/03 | 16658 | 02C | 497.50 |
| MK-EMM | 06/05/03 | 20008 | 02C | 70.00 |
| MK-EMM | 07/08/03 | 21117 | 02A | 130.00 |
| MK-EMM | 07/08/03 | 21118 | 02B | 360.00 |
| MK-EMM | 07/08/03 | 21119 | 02C | 131.00 |
| MK-EMM | 07/28/03 | 22142 | 02B | 1,474.00 |
| MK-EMM | 09/04/03 | 23118 | 02B | 112.00 |
| MK-EMM | 11/04/03 | 25273 | 02B | 25.00 |
| MK-EMM | 12/05/03 | 26323 | 02B | 100.00 |
| MKCTIN | 04/07/03 | 17706 | 03 | 150.00 |
| MKCTIN | 04/07/03 | 17707 | 02C | 310.00 |
| MKCTIN | 06/05/03 | 20009 | 02A | 125.00 |
| MKCTIN | 06/05/03 | 20010 | 02C | 50.00 |
| MKCTIN | 07/08/03 | 21121 | 02A | 150.00 |
| MKCTIN | 07/08/03 | 21122 | 02C | 81.00 |
| MKCTIN | 07/28/03 | 22144 | 02A | 100.00 |
| MKCTIN | 07/28/03 | 22145 | 02C | 1,340.00 |
| MMFARL | 02/07/03 | 15591 | 02C | 50.00 |
| MMFARL | 04/07/03 | 17708 | 02C | 60.00 |
| MMFARL | 06/05/03 | 20011 | 02C | 300.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MMFARL | 07/08/03 | 21123 | 02A | 270.00 |
| MMFARL | 07/08/03 | 21124 | 02C | 1,050.00 |
| MMMCFA | 01/07/03 | 14184 | 07 | 150.00 |
| MMMCFA | 01/07/03 | 14185 | 02L | 720.00 |
| MMMCFA | 03/05/03 | 16660 | 07 | 165.00 |
| MMMCFA | 03/05/03 | 16661 | 02A | 200.00 |
| MMMCFA | 03/05/03 | 16662 | 02L | 1,050.00 |
| MMMCFA | 05/07/03 | 18927 | 02L | 4.00 |
| MMMCFA | 12/05/03 | 26325 | 07 | 60.00 |
| MMNHMO | 03/05/03 | 16663 | 02C | 90.00 |
| MMNHMO | 07/08/03 | 21126 | 03 | 60.00 |
| MMNHMO | 07/28/03 | 22147 | 03 | 150.00 |
| MMNHMO | 07/28/03 | 22148 | 02C | 435.00 |
| MMNHMO | 09/04/03 | 23121 | 02A | 310.00 |
| MMNHMO | 09/04/03 | 23122 | 02C | 87.50 |
| MMNHMO | 09/04/03 | 23123 | 02P | 350.00 |
| MMNHMO | 09/04/03 | 23124 | 02PP | 222.50 |
| MMNHMO | 10/07/03 | 24236 | 02C | 1,300.00 |
| MMNHMO | 11/04/03 | 25275 | 02C | 81.00 |
| MMNHMO | 11/04/03 | 25276 | 02P | 100.00 |
| MMNHMO | 11/04/03 | 25277 | 02PP | 60.00 |
| MMNHMO | 12/05/03 | 26326 | 02C | 4.00 |
| MOLL | 01/07/03 | 14186 | 02 | 1,125.00 |
| MOLL | 04/07/03 | 17711 | 02 | 50.00 |
| MOLL | 05/07/03 | 18930 | 02 | 465.00 |
| MOLL | 06/05/03 | 20013 | 02 | 975.00 |
| MOLL | 07/08/03 | 21127 | 02 | 25.00 |
| MOLLCO | 02/07/03 | 15596 | 02P | 400.00 |
| MOLLCO | 03/05/03 | 16664 | 02C | 150.00 |
| MOLLCO | 03/05/03 | 16665 | 02P | 60.00 |
| MOLLCO | 03/05/03 | 16666 | 02PP | 81.00 |
| MOLLCO | 04/07/03 | 17712 | 04 | 400.00 |
| MOLLCO | 04/07/03 | 17713 | 02C | 150.00 |
| MOLLCO | 04/07/03 | 17714 | 02PP | 650.00 |
| MOLLCO | 05/07/03 | 18931 | 03 | 30.00 |
| MOLLCO | 05/07/03 | 18932 | 02P | 100.00 |
| MOLLCO | 06/05/03 | 20014 | 03 | 150.00 |
| MOLLCO | 07/08/03 | 21128 | 03 | 60.00 |
| MOLLCO | 07/08/03 | 21129 | 02C | 700.00 |
| MOLLCO | 07/28/03 | 22149 | 02C | 225.00 |
| MOLLCO | 07/28/03 | 22150 | 02P | 100.00 |
| MOLLCO | 09/04/03 | 23126 | 03 | 4.00 |
| MOLLCO | 09/04/03 | 23127 | 09 | 1,150.00 |
| MOLLCO | 09/04/03 | 23128 | 02C | 60.00 |
| MOLLCO | 09/04/03 | 23129 | 02P | 300.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MOLLCO | 09/04/03 | 23130 | 02PP | 800.00 |
| MOLLCO | 10/07/03 | 24237 | 09 | 250.00 |
| MOLLCO | 10/07/03 | 24238 | 02A | 210.00 |
| MOLLCO | 10/07/03 | 24239 | 02C | 1,805.00 |
| MOLLCO | 10/07/03 | 24240 | 02P | 100.00 |
| MOLLCO | 10/07/03 | 24241 | 02PP | 10.00 |
| MOLLCO | 11/04/03 | 25279 | 09 | 875.00 |
| MOLLCO | 11/04/03 | 25281 | 02C | 125.00 |
| MOLLCO | 12/05/03 | 26328 | 02C | 60.00 |
| MONGRE | 10/07/03 | 24242 | 04 | 750.00 |
| MONGRE | 12/05/03 | 26329 | 03 | 60.00 |
| MONKEY | 07/08/03 | 21130 | 07 | 2,650.00 |
| MONKEY | 11/04/03 | 25283 | 09 | 1,095.00 |
| MONKEY | 12/05/03 | 26330 | 07 | 60.00 |
| MONKEY | 12/05/03 | 26331 | 09 | 40.00 |
| MONTRO | 05/07/03 | 18935 | 03 | 2,100.00 |
| MONTRO | 07/08/03 | 21131 | 03 | 17.00 |
| MONTRO | 07/28/03 | 22152 | 03 | 17.00 |
| MONTRO | 12/05/03 | 26332 | 03 | 60.00 |
| MOORE4 | 01/07/03 | 14188 | 01 | 40.00 |
| MOORE4 | 02/07/03 | 15598 | 01 | 125.00 |
| MOORE4 | 04/07/03 | 17715 | 01 | 175.00 |
| MOORE4 | 05/07/03 | 18936 | 01 | 175.00 |
| MOOREM | 03/05/03 | 16667 | 04 | 60.00 |
| MOOREM | 06/05/03 | 20018 | 03 | 150.00 |
| MOORPE | 06/05/03 | 20019 | 03 | 180.00 |
| MOORPE | 07/08/03 | 21133 | 03 | 145.00 |
| MORADI | 07/28/03 | 22153 | 02 | 1,155.00 |
| MORRI2 | 07/08/03 | 21134 | 02 | 300.00 |
| MORRIS | 01/07/03 | 14189 | 02 | 20.00 |
| MORRIS | 02/07/03 | 15601 | 01 | 25.00 |
| MORRIS | 02/07/03 | 15602 | 02 | 30.00 |
| MORRIS | 03/05/03 | 16669 | 09 | 100.00 |
| MORRIS | 04/07/03 | 17717 | 01A | 750.00 |
| MOSEL1 | 01/07/03 | 14190 | 03 | 60.00 |
| MOSEL1 | 02/07/03 | 15603 | 03 | 150.00 |
| MOSEL1 | 02/07/03 | 15605 | 02C | 435.00 |
| MOSEL1 | 03/05/03 | 16670 | 02C | 50.00 |
| MOSEL1 | 04/07/03 | 17718 | 02A | 65.00 |
| MOSEL1 | 04/07/03 | 17719 | 02C | 1,400.00 |
| MOSEL1 | 05/07/03 | 18938 | 02C | 125.00 |
| MOSEL1 | 09/04/03 | 23133 | 07 | 300.00 |
| MOSEL1 | 09/04/03 | 23134 | 09 | 100.00 |
| MOSEL2 | 03/05/03 | 16671 | 03 | 60.00 |
| MOSEL2 | 04/07/03 | 17720 | 03 | 210.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MOSEL2 | 04/07/03 | 17722 | 02A | 160.00 |
| MOSEL2 | 04/07/03 | 17723 | 02C | 500.00 |
| MOSEL2 | 05/07/03 | 18940 | 02A | 200.00 |
| MOSEL2 | 06/05/03 | 20020 | 03 | 125.00 |
| MOSEL2 | 06/05/03 | 20021 | 02C | 1,100.00 |
| MOSEL2 | 12/05/03 | 26334 | 02C | 25.00 |
| MOSELE | 05/07/03 | 18941 | 02 | 450.00 |
| MOSELE | 10/07/03 | 24245 | 02 | 160.00 |
| MOSELE | 11/04/03 | 25286 | 02 | 92.50 |
| MOSELE | 12/05/03 | 26335 | 02 | 250.00 |
| MOSSME | 04/07/03 | 17725 | 02 | 1,200.00 |
| MOSSME | 04/07/03 | 17726 | 02A | 250.00 |
| MOUNTH | 01/07/03 | 14195 | 02A | 300.00 |
| MOUNTH | 04/07/03 | 17727 | 02A | 450.00 |
| MOUNTH | 04/07/03 | 17728 | 02C | 1,050.00 |
| MOUNTH | 06/05/03 | 20022 | 03 | 100.00 |
| MOUNTH | 07/08/03 | 21135 | 03 | 1,475.00 |
| MOUNTH | 07/08/03 | 21136 | 09 | 50.00 |
| MOUNTH | 09/04/03 | 23135 | 02A | 70.00 |
| MOUNTH | 09/04/03 | 23136 | 02C | 50.00 |
| MOUNTH | 11/04/03 | 25288 | 02C | 50.00 |
| MOUNTH | 12/05/03 | 26336 | 02A | 160.00 |
| MOWER1 | 01/07/03 | 14196 | 03 | 50.00 |
| MOWER1 | 03/05/03 | 16675 | 04 | 120.00 |
| MOWER1 | 05/07/03 | 18944 | 02C | 250.00 |
| MOWER1 | 06/05/03 | 20024 | 03 | 150.00 |
| MOWER1 | 06/05/03 | 20025 | 02A | 150.00 |
| MOWER1 | 06/05/03 | 20026 | 02C | 1,050.00 |
| MOWER1 | 11/04/03 | 25289 | 02PP | 60.00 |
| MOWERY | 06/05/03 | 20027 | 09 | 335.00 |
| MOYAL | 01/07/03 | 14199 | 11 | 100.00 |
| MOYAL | 03/05/03 | 16677 | 11 | 100.00 |
| MOYAL | 07/08/03 | 21140 | 11 | 22.00 |
| MOYAL | 07/28/03 | 22154 | 09 | 862.50 |
| MOYAL | 07/28/03 | 22156 | 11 | 258.75 |
| MOYAL | 10/07/03 | 24250 | 11 | 100.00 |
| MOYAL | 12/05/03 | 26342 | 11 | 325.00 |
| MTBULL | 03/05/03 | 16678 | 03 | 50.00 |
| MTINVE | 01/07/03 | 14202 | 02C | 1,500.00 |
| MTINVE | 03/05/03 | 16679 | 04 | 120.00 |
| MTINVE | 03/05/03 | 16681 | 02C | 100.00 |
| MTINVE | 04/07/03 | 17734 | 02C | 70.00 |
| MTINVE | 06/05/03 | 20031 | 03 | 150.00 |
| MTINVE | 06/05/03 | 20034 | 02C | 60.00 |
| MTINVE | 07/08/03 | 21143 | 02A | 40.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MTINVE | 07/08/03 | 21144 | 02C | 131.00 |
| MTINVE | 07/28/03 | 22157 | 03 | 125.00 |
| MTINVE | 07/28/03 | 22160 | 02C | 240.00 |
| MTINVE | 11/04/03 | 25297 | 02PP | 60.00 |
| MTINVE | 12/05/03 | 26344 | 02A | 100.00 |
| MTMUMF | 02/07/03 | 15613 | 02P | 590.00 |
| MTMUMF | 03/05/03 | 16682 | 02C | 20.00 |
| MTMUMF | 04/07/03 | 17736 | 02PP | 650.00 |
| MTMUMF | 05/07/03 | 18952 | 03 | 78.00 |
| MTMUMF | 05/07/03 | 18953 | 02P | 100.00 |
| MTMUMF | 07/28/03 | 22161 | 02A | 60.00 |
| MTMUMF | 07/28/03 | 22162 | 02C | 60.00 |
| MTMUMF | 07/28/03 | 22163 | 02P | 100.00 |
| MTMUMF | 09/04/03 | 23148 | 03 | 150.00 |
| MTMUMF | 09/04/03 | 23149 | 02A | 30.00 |
| MTMUMF | 09/04/03 | 23150 | 02C | 91.00 |
| MTMUMF | 10/07/03 | 24255 | 02C | 50.00 |
| MTMUMF | 10/07/03 | 24256 | 02P | 100.00 |
| MTMUMF | 11/04/03 | 25298 | 02A | 20.00 |
| MTVPIN | 02/07/03 | 15614 | 03 | 60.00 |
| MTVPIN | 04/07/03 | 17737 | 03 | 150.00 |
| MTVPIN | 04/07/03 | 17738 | 02C | 375.00 |
| MTVPIN | 05/07/03 | 18955 | 02A | 300.00 |
| MTVPIN | 05/07/03 | 18956 | 02C | 400.00 |
| MTVPIN | 06/05/03 | 20035 | 03 | 180.00 |
| MTVPIN | 06/05/03 | 20036 | 02C | 1,050.00 |
| MUIRLA | 01/07/03 | 14203 | 04 | 600.00 |
| MUIRLA | 01/07/03 | 14205 | 02PP | 650.00 |
| MUIRLA | 02/07/03 | 15616 | 02P | 400.00 |
| MUIRLA | 03/05/03 | 16684 | 03 | 60.00 |
| MUIRLA | 03/05/03 | 16685 | 04 | 60.00 |
| MUIRLA | 04/07/03 | 17740 | 03 | 150.00 |
| MUIRLA | 04/07/03 | 17742 | 02C | 375.00 |
| MUIRLA | 05/07/03 | 18959 | 02P | 450.00 |
| MUIRLA | 07/08/03 | 21147 | 02A | 150.00 |
| MUIRLA | 07/08/03 | 21148 | 02C | 1,050.00 |
| MUIRLA | 07/28/03 | 22166 | 02P | 100.00 |
| MUIRLA | 09/04/03 | 23154 | 02P | 20.00 |
| MUIRLA | 10/07/03 | 24259 | 02P | 100.00 |
| MUIRLA | 11/04/03 | 25301 | 02PP | 331.00 |
| MUIRLA | 12/05/03 | 26346 | 02PP | 1,100.00 |
| MUKUND | 03/05/03 | 16687 | 03 | 135.00 |
| MULLEN | 02/07/03 | 15617 | 07 | 2,650.00 |
| MULLEN | 12/05/03 | 26347 | 07 | 60.00 |
| MUMFOR | 05/07/03 | 18962 | 02 | 85.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MUMFOR | 07/08/03 | 21149 | 02 | 100.00 |
| MUMFOR | 07/08/03 | 21150 | 02A | 30.00 |
| MUMFOR | 09/04/03 | 23155 | 02 | 400.00 |
| MUMFOR | 10/07/03 | 24261 | 02 | 140.00 |
| MUNAFO | 11/04/03 | 25303 | 01A | 1,000.00 |
| MUNZIN | 10/07/03 | 24263 | 01 | 1,500.00 |
| MUNZIN | 11/04/03 | 25304 | 01 | 1,035.00 |
| MUNZIN | 11/10/03 | 25674 | 01 | 13.00 |
| MUOIO | 11/04/03 | 25305 | 02 | 100.00 |
| MUSSEL | 03/05/03 | 16689 | 03 | 22.00 |
| MUSSEL | 07/08/03 | 21152 | 03 | 60.00 |
| MUSSEL | 09/04/03 | 23158 | 03 | 500.00 |
| MUSSEL | 09/04/03 | 23159 | 02C | 185.00 |
| MUSSEL | 10/07/03 | 24265 | 02C | 50.00 |
| MUSSEL | 11/04/03 | 25308 | 02C | 840.00 |
| MWPELT | 06/05/03 | 20038 | 03 | 85.00 |
| MYPOWE | 01/07/03 | 14207 | 06 | 200.00 |
| MYPOWE | 01/07/03 | 14208 | 02L | 500.00 |
| MYPOWE | 02/07/03 | 15620 | 06 | 148.00 |
| MYPOWE | 03/05/03 | 16690 | 06 | 75.00 |
| MYPOWE | 04/07/03 | 17750 | 06 | 350.00 |
| MYSTER | 01/07/03 | 14209 | 03 | 585.00 |
| MYSTER | 02/07/03 | 15621 | 03 | 125.00 |
| N411AW | 04/07/03 | 17752 | 03 | 150.00 |
| N411AW | 04/07/03 | 17753 | 02C | 125.00 |
| N411AW | 05/07/03 | 18967 | 02A | 280.00 |
| N411AW | 06/05/03 | 20041 | 02A | 150.00 |
| N411AW | 07/08/03 | 21154 | 02A | 100.00 |
| N411AW | 07/08/03 | 21155 | 02C | 1,050.00 |
| N411AW | 12/05/03 | 26349 | 03 | 60.00 |
| NAJAR | 05/07/03 | 18968 | 09 | 450.00 |
| NAMIKO | 10/07/03 | 24266 | 03 | 3,395.00 |
| NATIO1 | 02/07/03 | 15622 | 02P | 400.00 |
| NATIO1 | 05/07/03 | 18970 | 02C | 225.00 |
| NATIO1 | 05/07/03 | 18971 | 02P | 100.00 |
| NATIO1 | 06/05/03 | 20043 | 02P | 20.00 |
| NATIO1 | 07/08/03 | 21156 | 03 | 79.00 |
| NATIO1 | 07/28/03 | 22168 | 03 | 60.00 |
| NATIO1 | 07/28/03 | 22169 | 02P | 100.00 |
| NATIO1 | 09/04/03 | 23160 | 02C | 375.00 |
| NATIO1 | 09/04/03 | 23161 | 02P | 300.00 |
| NATIO1 | 09/04/03 | 23162 | 02PP | 100.00 |
| NATIO1 | 10/07/03 | 24267 | 03 | 150.00 |
| NATIO1 | 10/07/03 | 24268 | 02A | 20.00 |
| NATIO1 | 10/07/03 | 24269 | 02C | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| NATIO1 | 10/07/03 | 24270 | 02P | 100.00 |
| NATIO1 | 11/04/03 | 25310 | 02A | 300.00 |
| NATIO1 | 11/04/03 | 25311 | 02C | 50.00 |
| NATIO1 | 12/05/03 | 26351 | 03 | 200.00 |
| NATIO1 | 12/05/03 | 26352 | 02A | 190.00 |
| NATIO1 | 12/05/03 | 26353 | 02C | 1,381.00 |
| NATIO1 | 12/05/03 | 26354 | 02PP | 400.00 |
| NATION | 01/07/03 | 14210 | 03 | 60.00 |
| NATION | 02/07/03 | 15623 | 03 | 150.00 |
| NATION | 02/07/03 | 15624 | 02C | 435.00 |
| NATION | 02/07/03 | 15625 | 02P | 640.00 |
| NATION | 03/05/03 | 16691 | 04 | 150.00 |
| NATION | 03/05/03 | 16692 | 02A | 325.00 |
| NATION | 03/05/03 | 16693 | 02C | 50.00 |
| NATION | 04/07/03 | 17755 | 02A | 50.00 |
| NATION | 04/07/03 | 17756 | 02C | 1,250.00 |
| NATION | 05/07/03 | 18973 | 02P | 150.00 |
| NATION | 07/08/03 | 21157 | 02P | 50.00 |
| NATION | 07/28/03 | 22170 | 02P | 100.00 |
| NATION | 07/28/03 | 22171 | 02PP | 930.00 |
| NATION | 09/04/03 | 23163 | 02PP | 800.00 |
| NATION | 10/07/03 | 24271 | 02P | 100.00 |
| NAZZAL | 02/07/03 | 15626 | 07 | 150.00 |
| NELSON | 01/07/03 | 14212 | 02 | 250.00 |
| NELSON | 03/05/03 | 16694 | 02 | 50.00 |
| NELSON | 04/07/03 | 17757 | 02 | 500.00 |
| NEUMAN | 03/05/03 | 16696 | 02 | 187.50 |
| NEUMAN | 04/07/03 | 17758 | 02 | 100.00 |
| NEWSAN | 02/07/03 | 15627 | 02C | 1,250.00 |
| NEWSAN | 03/05/03 | 16698 | 02A | 100.00 |
| NEXTCA | 07/08/03 | 21158 | 07 | 2,650.00 |
| NEXTCA | 12/05/03 | 26356 | 07 | 160.00 |
| NEXTFO | 01/07/03 | 14215 | 02C | 247.50 |
| NEXTFO | 02/07/03 | 15628 | 02C | 1,100.00 |
| NEXTFO | 03/05/03 | 16700 | 02A | 150.00 |
| NEXTHO | 07/08/03 | 21159 | 03 | 3,100.00 |
| NGNENT | 10/07/03 | 24274 | 04 | 2,900.00 |
| NGNENT | 10/07/03 | 24275 | 06 | 2,900.00 |
| NGNENT | 12/05/03 | 26361 | 02L | 60.00 |
| NORMA2 | 02/07/03 | 15630 | 02C | 1,250.00 |
| NORMA2 | 09/04/03 | 23166 | 02C | 150.00 |
| NORMA2 | 11/04/03 | 25315 | 03 | 300.00 |
| NORMA2 | 11/04/03 | 25316 | 02C | 510.00 |
| NORMA2 | 12/05/03 | 26362 | 02C | 50.00 |
| NORMAN | 03/05/03 | 16701 | 02 | 75.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| NORMAN | 04/07/03 | 17759 | 02 | 650.00 |
| NORMAN | 05/07/03 | 18978 | 02 | 180.00 |
| NORMAN | 11/04/03 | 25317 | 02 | 50.00 |
| NORVES | 02/07/03 | 15631 | 02P | 400.00 |
| NORVES | 04/07/03 | 17761 | 02C | 60.00 |
| NORVES | 05/07/03 | 18979 | 03 | 150.00 |
| NORVES | 05/07/03 | 18980 | 02C | 435.00 |
| NORVES | 05/07/03 | 18981 | 02P | 100.00 |
| NORVES | 06/05/03 | 20044 | 02C | 60.00 |
| NORVES | 07/08/03 | 21161 | 02A | 190.00 |
| NORVES | 07/28/03 | 22174 | 04 | 600.00 |
| NORVES | 07/28/03 | 22175 | 02A | 80.00 |
| NORVES | 07/28/03 | 22176 | 02C | 1,300.00 |
| NORVES | 07/28/03 | 22177 | 02P | 100.00 |
| NORVES | 09/04/03 | 23167 | 02A | 50.00 |
| NORVES | 09/04/03 | 23168 | 02PP | 1,580.00 |
| NORVES | 10/07/03 | 24277 | 02P | 100.00 |
| NORVES | 11/04/03 | 25318 | 03 | 150.00 |
| NORWOO | 01/07/03 | 14216 | 06 | 80.00 |
| NORWOO | 01/07/03 | 14217 | 02LP | 125.00 |
| NORWOO | 03/05/03 | 16702 | 06 | 150.00 |
| NORWOO | 03/05/03 | 16703 | 02A | 250.00 |
| NORWOO | 03/05/03 | 16704 | 02LP | 540.00 |
| NORWOO | 04/07/03 | 17762 | 02A | 300.00 |
| NORWOO | 05/07/03 | 18982 | 02A | 200.00 |
| NORWOO | 05/07/03 | 18983 | 02LP | 1,050.00 |
| NORWOO | 06/05/03 | 20045 | 06 | 182.00 |
| NORWOO | 07/08/03 | 21162 | 06 | 175.00 |
| NORWOO | 07/28/03 | 22178 | 06 | 30.00 |
| NORWOO | 11/04/03 | 25320 | 06 | 60.00 |
| NORWOO | 12/05/03 | 26363 | 06 | 85.00 |
| NORWOO | 12/05/03 | 26364 | 09 | 150.00 |
| NOWSUR | 02/07/03 | 15632 | 02C | 250.00 |
| NOWSUR | 03/05/03 | 16705 | 03 | 60.00 |
| NOWSUR | 04/07/03 | 17763 | 03 | 60.00 |
| NTHGEN | 02/07/03 | 15633 | 02C | 50.00 |
| NTHGEN | 03/05/03 | 16706 | 02C | 50.00 |
| NTHGEN | 11/04/03 | 25321 | 04 | 835.00 |
| NTHGEN2 | 01/07/03 | 14220 | 04 | 165.00 |
| NTHGEN2 | 01/07/03 | 14221 | 02C | 75.00 |
| NTHGEN2 | 04/07/03 | 17764 | 04 | 6.00 |
| NTHGEN2 | 04/07/03 | 17765 | 02C | 1,375.00 |
| NTHGEN2 | 05/07/03 | 18986 | 02C | 5.00 |
| NTHGEN2 | 06/05/03 | 20047 | 02C | 225.00 |
| NTHGEN2 | 07/08/03 | 21164 | 02C | 4.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| NTHGEN2 | 11/04/03 | 25322 | 02PP | 125.00 |
| OAKVIS | 12/05/03 | 26365 | 02C | 300.00 |
| OBJECT | 01/07/03 | 14222 | 03 | 150.00 |
| OBJECT | 01/07/03 | 14223 | 04 | 400.00 |
| OBJECT | 01/07/03 | 14224 | 02C | 60.00 |
| OBJECT | 02/07/03 | 15636 | 02C | 50.00 |
| OBJECT | 03/05/03 | 16708 | 04 | 352.00 |
| OBJECT | 03/05/03 | 16709 | 02C | 50.00 |
| OBJECT | 04/07/03 | 17768 | 02C | 151.00 |
| OBJECT | 07/08/03 | 21165 | 02C | 50.00 |
| OBJECT | 07/28/03 | 22179 | 04 | 50.00 |
| OBJECT | 07/28/03 | 22180 | 02C | 50.00 |
| OBJECT | 09/04/03 | 23169 | 04 | 825.00 |
| OBJECT | 09/04/03 | 23170 | 02A | 20.00 |
| OBJECT | 09/04/03 | 23171 | 02C | 350.00 |
| OBJECT | 09/04/03 | 23172 | 02PP | 81.00 |
| OBJECT | 10/07/03 | 24278 | 04 | 1,060.00 |
| OBJECT | 10/07/03 | 24279 | 02A | 220.00 |
| OBJECT | 10/07/03 | 24280 | 02C | 1,050.00 |
| OBJECT | 10/07/03 | 24281 | 02PP | 160.00 |
| OBJECT | 11/04/03 | 25324 | 02C | 32.00 |
| OBJECT | 11/04/03 | 25325 | 02PP | 800.00 |
| OBJECT | 12/05/03 | 26366 | 03 | 60.00 |
| OBJECT | 12/05/03 | 26368 | 02PP | 416.00 |
| OCEANG | 10/07/03 | 24282 | 03 | 2,900.00 |
| OCEANS | 10/07/03 | 24283 | 02C | 337.50 |
| OCEANS | 11/04/03 | 25327 | 02C | 1,050.00 |
| OCONN2 | 11/04/03 | 25328 | 03 | 400.00 |
| OHERON | 11/04/03 | 25330 | 07 | 2,980.00 |
| OHERON | 12/05/03 | 26371 | 07 | 159.00 |
| OHERON | 12/05/03 | 26372 | 09 | 140.00 |
| OHERON | 12/05/03 | 26373 | 02L | 60.00 |
| OLSIE1 | 02/07/03 | 15638 | 03 | 60.00 |
| OLSIE1 | 02/07/03 | 15639 | 02P | 590.00 |
| OLSIE1 | 03/05/03 | 16711 | 04 | 60.00 |
| OLSIE1 | 03/05/03 | 16712 | 02A | 200.00 |
| OLSIE1 | 03/05/03 | 16713 | 02C | 778.75 |
| OLSIE1 | 04/07/03 | 17772 | 02P | 300.00 |
| OLSIE1 | 05/07/03 | 18991 | 02P | 150.00 |
| OLSIE1 | 06/05/03 | 20051 | 04 | 50.00 |
| OLSIE1 | 06/05/03 | 20052 | 09 | 375.00 |
| OLSIE1 | 07/08/03 | 21166 | 03 | 2.00 |
| OLSIE1 | 07/08/03 | 21167 | 02A | 225.00 |
| OLSIE1 | 07/08/03 | 21168 | 02C | 1,050.00 |
| OLSIE1 | 07/08/03 | 21169 | 02P | 16.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| OLSIE1 | 07/08/03 | 21170 | 02PP | 40.00 |
| OLSIE1 | 07/28/03 | 22181 | 02P | 100.00 |
| OLSIE1 | 07/28/03 | 22182 | 02PP | 90.00 |
| OLSIE1 | 09/04/03 | 23173 | 03 | 150.00 |
| OLSIE1 | 09/04/03 | 23174 | 04 | 500.00 |
| OLSIE1 | 09/04/03 | 23175 | 02A | 20.00 |
| OLSIE1 | 09/04/03 | 23176 | 02C | 125.00 |
| OLSIE1 | 09/04/03 | 23177 | 02PP | 400.00 |
| OLSIE1 | 10/07/03 | 24284 | 02P | 100.00 |
| OLSIE1 | 10/07/03 | 24285 | 02PP | 81.00 |
| OLSIE1 | 11/04/03 | 25332 | 09 | 125.00 |
| OLSIE1 | 11/04/03 | 25333 | 02PP | 20.00 |
| OLSIE1 | 12/05/03 | 26375 | 02PP | 400.00 |
| OLSIEW | 01/07/03 | 14226 | 02 | 250.00 |
| OLSIEW | 04/07/03 | 17773 | 02 | 170.00 |
| OLSIEW | 05/07/03 | 18992 | 02 | 81.00 |
| OLSIEW | 07/08/03 | 21171 | 02 | 50.00 |
| OLSIEW | 07/08/03 | 21172 | 02A | 40.00 |
| OLSIEW | 07/28/03 | 22183 | 02 | 150.00 |
| OLSIEW | 09/04/03 | 23179 | 02 | 1,401.00 |
| OLSIEW | 10/07/03 | 24287 | 02A | 20.00 |
| OLSON2 | 01/07/03 | 14227 | 02P | 150.00 |
| OLSON2 | 03/05/03 | 16714 | 02 | 50.00 |
| OLSON2 | 03/05/03 | 16715 | 02C | 275.00 |
| OLSON2 | 03/05/03 | 16716 | 02T | 1,050.00 |
| OLSON2 | 05/07/03 | 18993 | 02 | 380.00 |
| OLSON2 | 07/08/03 | 21173 | 02 | 800.00 |
| OLSON2 | 07/28/03 | 22184 | 01 | 60.00 |
| OLSON2 | 07/28/03 | 22185 | 02 | 250.00 |
| OLSON2 | 09/04/03 | 23180 | 02 | 81.00 |
| OLSON2 | 09/04/03 | 23182 | 02C | 40.00 |
| OLSON2 | 10/07/03 | 24288 | 02 | 1,900.00 |
| OLSON2 | 10/07/03 | 24289 | 02A | 290.00 |
| OLSON2 | 11/04/03 | 25335 | 02 | 1,112.50 |
| OLSON3 | 03/05/03 | 16717 | 02 | 550.00 |
| OLSON4 | 03/05/03 | 16718 | 02 | 450.00 |
| ONETRI | 11/04/03 | 25336 | 03 | 1,900.00 |
| ONETRI | 12/05/03 | 26378 | 02C | 60.00 |
| OSBORN | 02/07/03 | 15640 | 02 | 225.00 |
| OUTSOU | 10/07/03 | 24290 | 03 | 2,900.00 |
| OVATIO | 09/04/03 | 23183 | 03 | 3,000.00 |
| OVATIO | 11/04/03 | 25339 | 02C | 225.00 |
| P&LINC | 01/07/03 | 14231 | 02C | 16.00 |
| P&LINC | 05/07/03 | 18995 | 03 | 60.00 |
| P&LINC | 06/05/03 | 20055 | 03 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| P&LINC | 06/05/03 | 20056 | 02C | 435.00 |
| P&LINC | 07/28/03 | 22187 | 02A | 540.00 |
| P&LINC | 09/04/03 | 23185 | 03 | 4.00 |
| P&LINC | 09/04/03 | 23186 | 02C | 2,050.00 |
| P&LINC | 10/07/03 | 24293 | 02A | 10.00 |
| P&LINC | 11/04/03 | 25342 | 02C | 20.00 |
| PABAIN | 02/07/03 | 15643 | 02P | 400.00 |
| PABAIN | 03/05/03 | 16720 | 02P | 50.00 |
| PABAIN | 04/07/03 | 17775 | 03 | 50.00 |
| PABAIN | 05/07/03 | 18996 | 04 | 25.00 |
| PABAIN | 05/07/03 | 18997 | 02P | 100.00 |
| PABAIN | 06/05/03 | 20057 | 04 | 100.00 |
| PABAIN | 06/05/03 | 20058 | 02PP | 650.00 |
| PABAIN | 07/08/03 | 21176 | 04 | 500.00 |
| PABAIN | 07/08/03 | 21177 | 02P | 116.00 |
| PABAIN | 07/28/03 | 22188 | 03 | 60.00 |
| PABAIN | 07/28/03 | 22189 | 04 | 75.00 |
| PABAIN | 09/04/03 | 23187 | 03 | 150.00 |
| PABAIN | 09/04/03 | 23188 | 02C | 390.00 |
| PABAIN | 10/07/03 | 24294 | 04 | 30.00 |
| PABAIN | 10/07/03 | 24295 | 02A | 230.00 |
| PABAIN | 10/07/03 | 24296 | 02C | 90.00 |
| PABAIN | 10/07/03 | 24297 | 02P | 415.00 |
| PABAIN | 10/07/03 | 24298 | 02PP | 100.00 |
| PABAIN | 12/05/03 | 26382 | 02C | 1,131.00 |
| PACIFI2 | 01/07/03 | 14233 | 06 | 185.00 |
| PACIFI2 | 02/07/03 | 15644 | 06 | 571.00 |
| PACIFI2 | 02/07/03 | 15645 | 02L | 50.00 |
| PACIFI2 | 03/05/03 | 16721 | 02L | 50.00 |
| PACIFI2 | 04/07/03 | 17777 | 02A | 25.00 |
| PACIFI2 | 04/07/03 | 17778 | 02L | 110.00 |
| PACIFI3 | 01/07/03 | 14234 | 03 | 2,900.00 |
| PACIFI3 | 11/04/03 | 25343 | 03 | 60.00 |
| PADILL | 01/07/03 | 14235 | 02 | 150.00 |
| PADILL | 04/07/03 | 17779 | 02 | 550.00 |
| PALAC1 | 03/05/03 | 16724 | 03 | 60.00 |
| PALAC1 | 04/07/03 | 17781 | 03 | 150.00 |
| PALAC1 | 04/07/03 | 17782 | 02C | 310.00 |
| PALAC1 | 06/05/03 | 20061 | 02A | 360.00 |
| PALAC1 | 06/05/03 | 20062 | 02C | 1,050.00 |
| PALAC1 | 07/08/03 | 21179 | 03 | 4.00 |
| PALAC1 | 07/08/03 | 21180 | 02A | 60.00 |
| PALIOA | 06/05/03 | 20063 | 04 | 2,900.00 |
| PALIOA | 07/28/03 | 22191 | 03 | 60.00 |
| PALIOA | 07/28/03 | 22192 | 02C | 125.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PALIOA | 09/04/03 | 23189 | 03 | 215.00 |
| PALIOA | 09/04/03 | 23191 | 02C | 497.50 |
| PALIOA | 10/07/03 | 24299 | 03 | 85.00 |
| PALIOA | 10/07/03 | 24301 | 02P | 150.00 |
| PALIOA | 11/04/03 | 25346 | 02A | 490.00 |
| PALIOA | 12/05/03 | 26383 | 02C | 1,057.90 |
| PAMELA | 01/07/03 | 14236 | 03 | 150.00 |
| PAMELA | 04/07/03 | 17783 | 02C | 131.00 |
| PAMELA | 07/08/03 | 21183 | 02C | 50.00 |
| PAMELA | 09/04/03 | 23192 | 02A | 20.00 |
| PAMELA | 09/04/03 | 23193 | 02C | 110.00 |
| PAMELA | 10/07/03 | 24302 | 02A | 150.00 |
| PAMELA | 10/07/03 | 24303 | 02C | 800.00 |
| PAMELA | 12/05/03 | 26384 | 03 | 60.00 |
| PANIP | 01/07/03 | 14238 | 02 | 10,550.00 |
| PANIP | 01/07/03 | 14239 | 06 | 600.00 |
| PANIP | 02/07/03 | 15649 | 02 | 12,025.00 |
| PANIP | 02/07/03 | 15650 | 02P | 190.00 |
| PANIP | 03/05/03 | 16726 | 02 | 5,650.00 |
| PANIP | 04/07/03 | 17784 | 02 | 10,567.50 |
| PANIP | 04/07/03 | 17785 | 02L | 1,185.00 |
| PANIP | 05/07/03 | 19002 | 02 | 2,225.00 |
| PANIP | 05/07/03 | 19003 | 02L | 831.00 |
| PANIP | 06/05/03 | 20064 | 02 | 3,500.00 |
| PANIP | 07/28/03 | 22194 | 06 | 60.00 |
| PANIP | 07/28/03 | 22195 | 02L | 81.00 |
| PANIP | 12/05/03 | 26387 | 11 | 372.50 |
| PANJAN | 03/05/03 | 16727 | 07 | 2,650.00 |
| PANJAN | 12/05/03 | 26389 | 07 | 60.00 |
| PARAGO | 02/07/03 | 15653 | 02C | 50.00 |
| PARAGO | 03/05/03 | 16730 | 02C | 50.00 |
| PARKAV | 10/07/03 | 24311 | 03 | 2,055.00 |
| PARKAV | 11/04/03 | 25353 | 03 | 250.00 |
| PARKER4 | 01/07/03 | 14244 | 01A | 1,000.00 |
| PARKER5 | 01/07/03 | 14245 | 02C | 450.00 |
| PARKER5 | 02/07/03 | 15657 | 02C | 50.00 |
| PARKER5 | 03/05/03 | 16734 | 02C | 50.00 |
| PARKER5 | 04/07/03 | 17793 | 02C | 191.00 |
| PARKER5 | 05/07/03 | 19008 | 03 | 1,200.00 |
| PARKER5 | 05/07/03 | 19009 | 09 | 800.00 |
| PARKER5 | 06/05/03 | 20068 | 03 | 25.00 |
| PARKER5 | 12/05/03 | 26394 | 03 | 60.00 |
| PARKER6 | 07/08/03 | 21190 | 01 | 2,000.00 |
| PARKME | 02/07/03 | 15658 | 07 | 25.00 |
| PARKME | 03/05/03 | 16735 | 07 | 275.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PARKME | 04/07/03 | 17794 | 07 | 201.00 |
| PARKME | 04/07/03 | 17795 | 02L | 300.00 |
| PARKME | 05/07/03 | 19012 | 02L | 1,050.00 |
| PASCAL | 07/28/03 | 22202 | 09 | 100.00 |
| PASCOE | 01/07/03 | 14247 | 03 | 60.00 |
| PASCOE | 02/07/03 | 15659 | 02C | 100.00 |
| PATEL | 03/05/03 | 16736 | 01 | 2,000.00 |
| PATEL2 | 05/07/03 | 19014 | 02 | 75.00 |
| PATEL2 | 07/08/03 | 21194 | 02 | 50.00 |
| PATEL2 | 07/28/03 | 22203 | 02 | 60.00 |
| PATEL2 | 09/04/03 | 23200 | 02 | 151.00 |
| PATEL2 | 10/07/03 | 24313 | 02A | 150.00 |
| PATEL2 | 11/04/03 | 25357 | 02 | 1,975.00 |
| PATEL2 | 11/04/03 | 25358 | 02A | 140.00 |
| PATEL2 | 12/05/03 | 26395 | 01 | 2,000.00 |
| PATHFI | 01/07/03 | 14251 | 03 | 60.00 |
| PATHFI | 02/07/03 | 15661 | 02C | 60.00 |
| PATHFI | 03/05/03 | 16738 | 09 | 60.00 |
| PATHFI | 03/05/03 | 16739 | 02A | 150.00 |
| PATHFI | 03/05/03 | 16740 | 02C | 1,325.00 |
| PATHFI | 05/07/03 | 19018 | 02C | 4.00 |
| PATHFI | 09/04/03 | 23201 | 02C | 125.00 |
| PATHFI | 12/05/03 | 26396 | 03 | 60.00 |
| PATRIA | 02/07/03 | 15662 | 02 | 320.00 |
| PATRIA | 04/07/03 | 17799 | 02 | 650.00 |
| PATRIA | 04/07/03 | 17800 | 02A | 210.00 |
| PATRIA | 05/07/03 | 19019 | 01 | 20.00 |
| PATRIA | 05/07/03 | 19020 | 02 | 7.90 |
| PATRIA | 06/05/03 | 20073 | 01 | 100.00 |
| PATRIA | 07/08/03 | 21196 | 01 | 1,511.00 |
| PATRIA | 07/08/03 | 21197 | 02 | 925.00 |
| PATRIA | 07/28/03 | 22204 | 01 | 0.00 |
| PATRIA | 12/05/03 | 26398 | 02 | 25.00 |
| PATRICI | 12/05/03 | 26399 | 03 | 2,000.00 |
| PATTEN | 02/07/03 | 15663 | 02 | 967.50 |
| PATTER | 05/07/03 | 19022 | 02 | 105.00 |
| PATTER | 06/05/03 | 20074 | 02 | 600.00 |
| PATTER | 06/05/03 | 20075 | 09 | 700.00 |
| PATTER | 06/05/03 | 20076 | 02A | 100.00 |
| PATTER | 11/04/03 | 25360 | 02 | 450.00 |
| PAXCOR | 02/07/03 | 15664 | 03 | 60.00 |
| PAXCOR | 06/05/03 | 20078 | 09 | 375.00 |
| PAXCOR | 06/05/03 | 20079 | 02A | 570.00 |
| PAXCOR | 06/05/03 | 20080 | 02C | 1,050.00 |
| PAXCOR | 07/08/03 | 21199 | 03 | 2.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PAXCOR | 07/08/03 | 21200 | 02C | 16.00 |
| PCERES | 01/07/03 | 14253 | 04 | 50.00 |
| PCERES | 01/07/03 | 14254 | 02C | 200.00 |
| PCERES | 01/07/03 | 14255 | 02P | 225.00 |
| PCERES | 02/07/03 | 15665 | 02C | 50.00 |
| PCERES | 02/07/03 | 15666 | 02P | 400.00 |
| PCERES | 03/05/03 | 16741 | 02C | 81.00 |
| PCERES | 05/07/03 | 19026 | 02A | 15.00 |
| PCERES | 05/07/03 | 19028 | 02P | 100.00 |
| PCERES | 06/05/03 | 20081 | 02A | 275.00 |
| PCERES | 07/08/03 | 21201 | 02A | 412.50 |
| PCERES | 07/08/03 | 21202 | 02C | 1,300.00 |
| PCERES | 07/08/03 | 21203 | 02P | 250.00 |
| PCERES | 10/07/03 | 24317 | 02P | 100.00 |
| PCERES | 11/04/03 | 25361 | 03 | 60.00 |
| PEACHE | 12/05/03 | 26400 | 03 | 3,150.00 |
| PECK | 03/05/03 | 16742 | 01 | 25.00 |
| PECK | 05/07/03 | 19029 | 01 | 1,275.00 |
| PECK | 12/05/03 | 26402 | 09 | 125.00 |
| PECK2 | 05/07/03 | 19031 | 01 | 60.00 |
| PECK2 | 06/05/03 | 20083 | 01 | 2,660.00 |
| PECK2 | 07/08/03 | 21206 | 01 | 3,212.50 |
| PECK2 | 07/08/03 | 21207 | 09 | 50.00 |
| PECK2 | 07/28/03 | 22207 | 01 | 2,060.00 |
| PECK2 | 09/04/03 | 23207 | 01 | 175.00 |
| PECK2 | 09/04/03 | 23208 | 05 | 475.00 |
| PEECH- | 05/07/03 | 19032 | 03 | 2,900.00 |
| PEECH- | 05/07/03 | 19033 | 04 | 2,900.00 |
| PEECH- | 06/05/03 | 20086 | 09 | 570.00 |
| PEECH- | 07/28/03 | 22208 | 03 | 17.00 |
| PEECH- | 12/05/03 | 26403 | 03 | 60.00 |
| PEINTU | 01/07/03 | 14257 | 04 | 500.00 |
| PEINTU | 01/07/03 | 14258 | 02A | 875.00 |
| PEINTU | 01/07/03 | 14259 | 02C | 125.00 |
| PEINTU | 02/07/03 | 15669 | 02A | 70.00 |
| PEINTU | 02/07/03 | 15670 | 02C | 2,050.00 |
| PEINTU | 02/07/03 | 15671 | 02P | 400.00 |
| PEINTU | 02/07/03 | 15672 | 02PP | 650.00 |
| PEINTU | 04/07/03 | 17806 | 09 | 925.00 |
| PEINTU | 05/07/03 | 19036 | 02P | 100.00 |
| PEINTU | 06/05/03 | 20088 | 03 | 590.00 |
| PEINTU | 06/05/03 | 20089 | 09 | 375.00 |
| PEINTU | 07/08/03 | 21211 | 03 | 153.00 |
| PEINTU | 07/08/03 | 21212 | 09 | 75.00 |
| PEINTU | 07/08/03 | 21213 | 02A | 670.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PEINTU | 07/08/03 | 21214 | 02C | 625.00 |
| PEINTU | 07/08/03 | 21215 | 02P | 400.00 |
| PEINTU | 07/28/03 | 22211 | 02C | 420.00 |
| PEINTU | 07/28/03 | 22212 | 02P | 60.00 |
| PEINTU | 07/28/03 | 22213 | 02PP | 100.00 |
| PEINTU | 09/04/03 | 23212 | 02C | 215.00 |
| PEINTU | 10/07/03 | 24323 | 02A | 660.00 |
| PEINTU | 10/07/03 | 24324 | 02C | 2,050.00 |
| PEINTU | 11/04/03 | 25368 | 02P | 100.00 |
| PENNAN | 05/07/03 | 19038 | 06 | 150.00 |
| PENNAN | 05/07/03 | 19039 | 02A | 100.00 |
| PENNAN | 05/07/03 | 19040 | 02L | 1,300.00 |
| PENNAN | 10/07/03 | 24325 | 11 | 30.00 |
| PENNAN | 12/05/03 | 26404 | 06 | 60.00 |
| PENNYW | 01/07/03 | 14261 | 03 | 150.00 |
| PENNYW | 01/07/03 | 14262 | 04 | 75.00 |
| PENNYW | 01/07/03 | 14263 | 02C | 81.00 |
| PENNYW | 02/07/03 | 15674 | 02C | 1,125.00 |
| PENNYW | 02/07/03 | 15675 | 02P | 300.00 |
| PENNYW | 03/05/03 | 16746 | 02C | 687.50 |
| PENNYW | 04/07/03 | 17808 | 02C | 70.00 |
| PENNYW | 05/07/03 | 19042 | 02P | 100.00 |
| PENNYW | 05/07/03 | 19043 | 02PP | 81.00 |
| PENNYW | 06/05/03 | 20091 | 02A | 200.00 |
| PENNYW | 06/05/03 | 20092 | 02C | 1,050.00 |
| PENNYW | 07/08/03 | 21220 | 04 | 550.00 |
| PENNYW | 07/08/03 | 21221 | 02C | 1,650.00 |
| PENNYW | 07/08/03 | 21222 | 02PP | 1,070.00 |
| PENNYW | 09/04/03 | 23217 | 03 | 60.00 |
| PENNYW | 09/04/03 | 23218 | 02P | 100.00 |
| PENNYW | 10/07/03 | 24326 | 02P | 100.00 |
| PENNYW | 11/04/03 | 25369 | 03 | 150.00 |
| PENNYW | 11/04/03 | 25370 | 02A | 150.00 |
| PENNYW | 11/04/03 | 25371 | 02C | 85.00 |
| PENNYW | 11/04/03 | 25372 | 02P | 400.00 |
| PENNYW | 11/04/03 | 25373 | 02PP | 100.00 |
| PERFEC | 04/07/03 | 17809 | 02A | 15.00 |
| PERFEC | 05/07/03 | 19044 | 03 | 4.00 |
| PERFEC | 05/07/03 | 19045 | 02A | 225.00 |
| PERFEC | 05/07/03 | 19046 | 02C | 650.00 |
| PERFEC | 06/05/03 | 20093 | 03 | 50.00 |
| PERWI1 | 01/07/03 | 14264 | 03 | 150.00 |
| PERWI1 | 01/07/03 | 14265 | 02C | 335.00 |
| PERWI1 | 01/07/03 | 14266 | 02P | 300.00 |
| PERWI1 | 02/07/03 | 15678 | 02P | 30.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PERWI1 | 06/05/03 | 20094 | 11 | 120.00 |
| PERWI1 | 07/28/03 | 22217 | 04 | 150.00 |
| PERWIC | 02/07/03 | 15679 | 10 | 6.00 |
| PFTRUS | 12/05/03 | 26406 | 07 | 3,395.00 |
| PHAM2 | 05/07/03 | 19048 | 02 | 450.00 |
| PHILL1 | 01/07/03 | 14267 | 02P | 100.00 |
| PHILL1 | 02/07/03 | 15680 | 02A | 150.00 |
| PHILL1 | 02/07/03 | 15681 | 02C | 81.00 |
| PHILL1 | 02/07/03 | 15682 | 02P | 2,105.00 |
| PHILL1 | 03/05/03 | 16749 | 02A | 750.00 |
| PHILL1 | 03/05/03 | 16750 | 02C | 250.00 |
| PHILL1 | 04/07/03 | 17815 | 02A | 25.00 |
| PHILL1 | 04/07/03 | 17816 | 02C | 2,175.00 |
| PHILL1 | 05/07/03 | 19051 | 02P | 450.00 |
| PHILL1 | 07/28/03 | 22219 | 02P | 550.00 |
| PHILL1 | 11/04/03 | 25375 | 03 | 150.00 |
| PHILL1 | 11/04/03 | 25376 | 02A | 100.00 |
| PHILL1 | 11/04/03 | 25377 | 02C | 435.00 |
| PHILL1 | 11/04/03 | 25378 | 02P | 475.00 |
| PHILL1 | 12/05/03 | 26408 | 02P | 50.00 |
| PHILLI | 04/07/03 | 17817 | 02 | 750.00 |
| PHILLI2 | 11/04/03 | 25379 | 01 | 2,000.00 |
| PHILSC | 12/05/03 | 26409 | 03 | 3,150.00 |
| PHILSC | 12/05/03 | 26410 | 04 | 2,900.00 |
| PIABUS | 12/05/03 | 26411 | 03 | 1,900.00 |
| PICKER | 04/07/03 | 17818 | 02 | 450.00 |
| PICKER | 05/07/03 | 19054 | 09 | 4.00 |
| PICKER | 06/05/03 | 20096 | 01 | 17.00 |
| PICKER | 07/08/03 | 21225 | 01 | 35.00 |
| PIERI1 | 01/07/03 | 14268 | 02A | 80.00 |
| PIERI1 | 09/04/03 | 23220 | 02A | 10.00 |
| PIERI1 | 10/07/03 | 24328 | 03 | 150.00 |
| PIERI1 | 10/07/03 | 24329 | 02A | 25.00 |
| PIERI1 | 10/07/03 | 24330 | 02C | 545.00 |
| PIERI1 | 11/04/03 | 25380 | 02C | 50.00 |
| PIERI1 | 12/05/03 | 26412 | 02A | 150.00 |
| PIERI1 | 12/05/03 | 26413 | 02C | 1,050.00 |
| PIERI2 | 01/07/03 | 14270 | 02A | 40.00 |
| PIERIK | 01/07/03 | 14271 | 02A | 20.00 |
| PIERIK | 05/07/03 | 19056 | 02 | 81.00 |
| PIERIK | 07/08/03 | 21226 | 02 | 50.00 |
| PIERIK | 07/08/03 | 21227 | 02A | 120.00 |
| PIERIK | 07/28/03 | 22220 | 02 | 230.00 |
| PIERIK | 09/04/03 | 23221 | 02 | 121.00 |
| PIERIK | 10/07/03 | 24331 | 02 | 62.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PIERIK | 11/04/03 | 25381 | 02 | 950.00 |
| PIERIK | 11/04/03 | 25382 | 02A | 160.00 |
| PIETRO | 01/07/03 | 14272 | 02 | 13.00 |
| PIETRO | 03/05/03 | 16751 | 02 | 1,500.00 |
| PIETRO | 04/07/03 | 17820 | 02 | 150.00 |
| PIETRO | 05/07/03 | 19057 | 02 | 81.00 |
| PIETRO | 07/08/03 | 21228 | 02 | 1,300.00 |
| PIETRO | 09/04/03 | 23222 | 02 | 81.00 |
| PIETRO | 10/07/03 | 24332 | 02 | 810.00 |
| PIETRO | 11/04/03 | 25383 | 02 | 75.00 |
| PIKE | 10/07/03 | 24333 | 01 | 2,000.00 |
| PIKE | 12/05/03 | 26414 | 01 | 100.00 |
| PIMTRA | 01/07/03 | 14273 | 04 | 45.00 |
| PIMTRA | 02/07/03 | 15684 | 04 | 100.00 |
| PIMTRA | 02/07/03 | 15685 | 02A | 220.00 |
| PIMTRA | 02/07/03 | 15686 | 02C | 75.00 |
| PIMTRA | 03/05/03 | 16752 | 02A | 50.00 |
| PIMTRA | 03/05/03 | 16753 | 02C | 1,381.00 |
| PIMTRA | 06/05/03 | 20098 | 09 | 375.00 |
| PIMTRA | 06/05/03 | 20099 | 02C | 30.00 |
| PIMTRA | 07/08/03 | 21229 | 03 | 2.00 |
| PIMTRA | 07/08/03 | 21230 | 09 | 154.00 |
| PIMTRA | 07/08/03 | 21231 | 02A | 190.00 |
| PIMTRA | 07/08/03 | 21232 | 02C | 1,550.00 |
| PIMTRA | 07/08/03 | 21233 | 02PP | 161.00 |
| PIMTRA | 07/28/03 | 22221 | 02A | 570.00 |
| PIMTRA | 07/28/03 | 22222 | 02C | 150.00 |
| PIMTRA | 07/28/03 | 22223 | 02PP | 90.00 |
| PIMTRA | 09/04/03 | 23224 | 02PP | 87.50 |
| PIMTRA | 10/07/03 | 24336 | 02C | 1,585.00 |
| PIMTRA | 10/07/03 | 24337 | 02PP | 1,146.00 |
| PIMTRA | 11/04/03 | 25385 | 03 | 60.00 |
| PIMTRA | 11/04/03 | 25386 | 02C | 375.00 |
| PIMTRA | 12/05/03 | 26415 | 03 | 150.00 |
| PIMTRA | 12/05/03 | 26416 | 02A | 150.00 |
| PIMTRA | 12/05/03 | 26417 | 02C | 610.00 |
| PINKFLA | 12/05/03 | 26418 | 06 | 2,900.00 |
| PMS | 01/07/03 | 14275 | 02A | 100.00 |
| PMS | 02/07/03 | 15687 | 02C | 1,050.00 |
| PMS | 02/07/03 | 15688 | 02P | 570.00 |
| PMS | 05/07/03 | 19060 | 02P | 100.00 |
| PMS | 06/05/03 | 20100 | 03 | 60.00 |
| PMS | 07/08/03 | 21235 | 03 | 150.00 |
| PMS | 07/08/03 | 21236 | 02C | 60.00 |
| PMS | 07/28/03 | 22224 | 02A | 255.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PMS | 07/28/03 | 22225 | 02C | 250.00 |
| PMS | 07/28/03 | 22226 | 02P | 450.00 |
| PMS | 09/04/03 | 23225 | 02A | 80.00 |
| PMS | 09/04/03 | 23226 | 02C | 1,050.00 |
| PMS | 10/07/03 | 24338 | 02P | 100.00 |
| POCKET | 01/07/03 | 14277 | 06 | 60.00 |
| POCKET | 01/07/03 | 14278 | 02A | 460.00 |
| POCKET | 02/07/03 | 15689 | 02A | 390.00 |
| POCKET | 02/07/03 | 15690 | 02B | 140.00 |
| POCKET | 03/05/03 | 16754 | 02A | 200.00 |
| POCKET | 03/05/03 | 16755 | 02B | 360.00 |
| POCKET | 03/05/03 | 16756 | 02L | 1,550.00 |
| POCKET | 03/12/03 | 17032 | 02L | 250.00- |
| POCKET | 04/07/03 | 17825 | 02B | 572.00 |
| POCKET | 05/07/03 | 19061 | 02B | 420.00 |
| POCKET | 06/05/03 | 20101 | 02B | 372.00 |
| POCKET | 07/08/03 | 21237 | 02B | 708.00 |
| POCKET | 07/28/03 | 22227 | 02B | 352.00 |
| POCKET | 09/04/03 | 23227 | 02B | 612.00 |
| POCKET | 10/07/03 | 24339 | 09 | 300.00 |
| POCKET | 10/07/03 | 24340 | 02B | 632.00 |
| POCKET | 11/04/03 | 25387 | 02B | 400.00 |
| POCKET | 12/05/03 | 26419 | 06 | 60.00 |
| POCKET | 12/05/03 | 26420 | 02B | 352.00 |
| POINT | 10/07/03 | 24341 | 09 | 1,025.00 |
| POINTL | 01/07/03 | 14279 | 03 | 150.00 |
| POINTL | 01/07/03 | 14280 | 02A | 20.00 |
| POINTL | 01/07/03 | 14281 | 02P | 300.00 |
| POINTL | 02/07/03 | 15691 | 03 | 60.00 |
| POINTL | 02/07/03 | 15692 | 02B | 100.00 |
| POINTL | 02/07/03 | 15693 | 02P | 566.00 |
| POINTL | 02/07/03 | 15694 | 02B | 20.00 |
| POINTL | 03/05/03 | 16757 | 02B | 80.00 |
| POINTL | 03/05/03 | 16758 | 02C | 366.00 |
| POINTL | 03/05/03 | 16759 | 02P | 50.00 |
| POINTL | 04/07/03 | 17827 | 02A | 50.00 |
| POINTL | 04/07/03 | 17828 | 02B | 130.00 |
| POINTL | 04/07/03 | 17829 | 02B | 40.00 |
| POINTL | 05/07/03 | 19063 | 02A | 110.00 |
| POINTL | 05/07/03 | 19064 | 02C | 1,300.00 |
| POINTL | 05/07/03 | 19065 | 02P | 100.00 |
| POINTL | 07/08/03 | 21238 | 04 | 60.00 |
| POINTL | 07/28/03 | 22228 | 02P | 100.00 |
| POINTL | 10/07/03 | 24342 | 02P | 100.00 |
| POINTL | 11/04/03 | 25388 | 03 | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| POINTL | 11/04/03 | 25389 | 02C | 60.00 |
| POINTL | 11/04/03 | 25390 | 02PP | 60.00 |
| POINTL | 12/05/03 | 26421 | 03 | 150.00 |
| POINTL | 12/05/03 | 26422 | 02A | 275.00 |
| POINTL | 12/05/03 | 26423 | 02B | 292.00 |
| POINTL | 12/05/03 | 26424 | 02C | 540.00 |
| POINTL | 12/05/03 | 26425 | 02P | 300.00 |
| POINTL | 12/05/03 | 26426 | 02PP | 347.50 |
| POLARI | 09/04/03 | 23228 | 03 | 3,320.00 |
| POLARI | 09/04/03 | 23229 | 04 | 2,900.00 |
| POLIAK | 02/07/03 | 15695 | 02 | 450.00 |
| POLIAK | 05/07/03 | 19066 | 09 | 25.00 |
| POLIAK | 07/08/03 | 21239 | 09 | 75.00 |
| PORTE1 | 10/07/03 | 24345 | 02 | 500.00 |
| PORTE1 | 11/04/03 | 25392 | 02 | 100.00 |
| PORTER | 09/04/03 | 23231 | 02 | 60.00 |
| PORTER | 09/15/03 | 23533 | 02 | 315.00 |
| PORTER | 10/07/03 | 24346 | 09 | 5.00 |
| PORTER | 11/04/03 | 25393 | 02 | 525.00 |
| PORTER | 12/05/03 | 26428 | 09 | 750.00 |
| PORTFO | 01/07/03 | 14282 | 06 | 2,650.00 |
| PORTFO | 12/05/03 | 26429 | 06 | 60.00 |
| PRATT | 04/07/03 | 17830 | 02 | 187.50 |
| PREDIC | 01/07/03 | 14283 | 06 | 1,275.00 |
| PREDIC | 02/07/03 | 15697 | 06 | 110.00 |
| PREDIC | 04/07/03 | 17832 | 02L | 1,250.00 |
| PREDIC | 05/07/03 | 19067 | 02A | 300.00 |
| PREDIC | 05/07/03 | 19068 | 02L | 25.00 |
| PREDIC | 06/05/03 | 20102 | 02L | 17.00 |
| PREDIC | 07/08/03 | 21240 | 04 | 2,900.00 |
| PREDIC | 12/05/03 | 26430 | 06 | 60.00 |
| PREMIE | 01/07/03 | 14284 | 03 | 2,900.00 |
| PREMIE | 09/04/03 | 23236 | 03 | 60.00 |
| PREMIE | 09/04/03 | 23237 | 09 | 1,462.50 |
| PRESCR | 03/05/03 | 16761 | 04 | 75.00 |
| PRIMEN | 04/07/03 | 17834 | 03 | 1,825.00 |
| PRIMEN | 04/07/03 | 17835 | 02C | 435.00 |
| PRIMEN | 05/07/03 | 19070 | 02A | 100.00 |
| PRIMEN | 05/20/03 | 19469 | 03 | 500.00- |
| PRIMEN | 06/05/03 | 20103 | 02A | 50.00 |
| PRIMEN | 07/08/03 | 21245 | 02C | 81.00 |
| PRIMEN | 07/28/03 | 22231 | 04 | 500.00 |
| PRIMEN | 07/28/03 | 22232 | 02A | 40.00 |
| PRIMEN | 09/04/03 | 23238 | 03 | 4.00 |
| PRIMEN | 09/04/03 | 23239 | 02C | 1,050.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PRIMEN | 11/04/03 | 25395 | 02PP | 81.00 |
| PRINCI | 01/07/03 | 14286 | 09 | 250.00 |
| PRINCI | 02/07/03 | 15701 | 02P | 210.00 |
| PRINCI | 03/05/03 | 16763 | 03 | 90.00 |
| PRINCI | 06/05/03 | 20104 | 03 | 60.00 |
| PRINCI | 07/28/03 | 22233 | 03 | 125.00 |
| PRINCI | 07/28/03 | 22234 | 09 | 125.00 |
| PRINCI | 07/28/03 | 22236 | 02C | 80.00 |
| PRINCI | 09/04/03 | 23240 | 03 | 960.00 |
| PRINCI | 09/04/03 | 23242 | 11 | 60.75 |
| PRINCI | 09/15/03 | 23534 | 03 | 200.00 |
| PRINCI | 10/07/03 | 24350 | 02C | 75.00 |
| PRINCI2 | 09/04/03 | 23244 | 03 | 60.00 |
| PRINCI2 | 12/05/03 | 26433 | 02C | 50.00 |
| PRINCI3 | 10/07/03 | 24352 | 06 | 2,900.00 |
| PRINCI3 | 11/04/03 | 25398 | 09 | 100.00 |
| PRINCI3 | 12/05/03 | 26434 | 06 | 48.00 |
| PRINCI3 | 12/05/03 | 26435 | 02L | 60.00 |
| PRIVAG | 07/08/03 | 21249 | 06 | 3,810.00 |
| PRIVAG | 11/04/03 | 25399 | 06 | 750.00 |
| PRIVAG | 12/05/03 | 26436 | 06 | 185.00 |
| PROFES | 09/04/03 | 23246 | 03 | 1,650.00 |
| PROFES | 12/05/03 | 26438 | 02C | 60.00 |
| PROLIF | 01/07/03 | 14290 | 02C | 81.00 |
| PROLIF | 02/07/03 | 15702 | 02C | 1,300.00 |
| PROLIF | 02/07/03 | 15703 | 02P | 400.00 |
| PROLIF | 03/05/03 | 16765 | 03 | 20.00 |
| PROLIF | 05/07/03 | 19076 | 02P | 100.00 |
| PROLIF | 06/05/03 | 20109 | 03 | 150.00 |
| PROLIF | 06/05/03 | 20110 | 02C | 29.00 |
| PROLIF | 06/05/03 | 20111 | 02PP | 81.00 |
| PROLIF | 07/28/03 | 22239 | 02C | 677.50 |
| PROLIF | 07/28/03 | 22240 | 02P | 100.00 |
| PROLIF | 07/28/03 | 22241 | 02PP | 335.00 |
| PROLIF | 10/07/03 | 24355 | 03 | 60.00 |
| PROLIF | 10/07/03 | 24356 | 11 | 20.00 |
| PROLIF | 10/07/03 | 24358 | 02P | 100.00 |
| PROPEL | 04/07/03 | 17839 | 02C | 250.00 |
| PROPEL | 05/07/03 | 19077 | 02A | 50.00 |
| PROPEL | 06/05/03 | 20112 | 02A | 250.00 |
| PROPEL | 07/08/03 | 21253 | 02C | 50.00 |
| PROPEL | 07/28/03 | 22242 | 02A | 60.00 |
| PROPEL | 09/04/03 | 23247 | 02A | 535.00 |
| PROPEL | 09/04/03 | 23248 | 02C | 1,550.00 |
| PROPEL | 10/07/03 | 24360 | 02C | 62.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PROS&C | 05/07/03 | 19079 | 03 | 2,900.00 |
| PROS&C | 06/05/03 | 20114 | 09 | 200.00 |
| PROVER | 07/08/03 | 21256 | 03 | 168.00 |
| PROVER | 07/28/03 | 22244 | 03 | 420.09 |
| PROVER | 10/07/03 | 24361 | 03 | 150.00 |
| PROVER | 10/07/03 | 24362 | 02C | 60.00 |
| PROVER | 11/04/03 | 25402 | 03 | 38.00 |
| PROVER | 11/04/03 | 25403 | 09 | 704.69 |
| PROVER | 11/04/03 | 25404 | 02C | 1,300.00 |
| PRZCON | 01/07/03 | 14294 | 04 | 100.00 |
| PRZCON | 01/07/03 | 14295 | 09 | 625.00 |
| PRZCON | 02/07/03 | 15708 | 03 | 75.00 |
| PRZCON | 02/07/03 | 15710 | 09 | 500.00 |
| PRZCON | 03/05/03 | 16769 | 02C | 450.00 |
| PRZCON | 04/07/03 | 17840 | 09 | 125.00 |
| PUGDOG | 02/07/03 | 15711 | 02P | 330.00 |
| PUGDOG | 03/05/03 | 16770 | 03 | 60.00 |
| PUGDOG | 04/07/03 | 17842 | 03 | 150.00 |
| PUGDOG | 04/07/03 | 17843 | 04 | 2,900.00 |
| PUGDOG | 04/07/03 | 17844 | 02C | 497.50 |
| PUGDOG | 05/07/03 | 19080 | 03 | 200.00 |
| PUGDOG | 05/07/03 | 19082 | 02P | 450.00 |
| PUGDOG | 06/05/03 | 20116 | 02C | 60.00 |
| PUGDOG | 07/08/03 | 21257 | 03 | 477.00 |
| PUGDOG | 07/08/03 | 21258 | 02A | 25.00 |
| PUGDOG | 07/08/03 | 21259 | 02C | 131.00 |
| PUGDOG | 07/08/03 | 21260 | 02P | 100.00 |
| PUGDOG | 07/28/03 | 22245 | 02A | 25.00 |
| PUGDOG | 07/28/03 | 22246 | 02C | 50.00 |
| PUGDOG | 09/04/03 | 23250 | 02C | 50.00 |
| PUGDOG | 10/07/03 | 24364 | 02P | 100.00 |
| PUGDOG | 11/04/03 | 25405 | 02C | 50.00 |
| PUGDOG | 12/05/03 | 26443 | 02A | 595.00 |
| PUGDOG | 12/05/03 | 26444 | 02C | 1,050.00 |
| PUGLIS | 05/07/03 | 19083 | 02 | 81.00 |
| PUGLIS | 07/08/03 | 21261 | 02 | 130.00 |
| PUGLIS | 07/28/03 | 22247 | 02 | 10.00 |
| PUGLIS | 09/04/03 | 23251 | 02 | 206.00 |
| PUGLIS | 10/07/03 | 24365 | 02 | 700.00 |
| PUGLIS | 10/07/03 | 24367 | 02A | 250.00 |
| PUGLIS | 11/04/03 | 25407 | 02 | 40.00 |
| PURDY | 11/04/03 | 25408 | 02 | 62.50 |
| PURDYH | 02/07/03 | 15714 | 02P | 400.00 |
| PURDYH | 04/07/03 | 17846 | 02PP | 650.00 |
| PURDYH | 05/07/03 | 19085 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PURDYH | 06/05/03 | 20117 | 03 | 153.00 |
| PURDYH | 06/05/03 | 20118 | 02A | 180.00 |
| PURDYH | 06/05/03 | 20119 | 02C | 432.50 |
| PURDYH | 07/08/03 | 21262 | 02A | 165.00 |
| PURDYH | 07/08/03 | 21263 | 02P | 403.00 |
| PURDYH | 07/08/03 | 21264 | 02PP | 230.00 |
| PURDYH | 07/28/03 | 22248 | 04 | 400.00 |
| PURDYH | 07/28/03 | 22249 | 02A | 25.00 |
| PURDYH | 07/28/03 | 22250 | 02C | 1,250.00 |
| PURDYH | 07/28/03 | 22251 | 02PP | 50.00 |
| PURDYH | 09/04/03 | 23252 | 02C | 1,381.00 |
| PURDYH | 10/07/03 | 24369 | 02P | 100.00 |
| PURDYH | 10/07/03 | 24370 | 02PP | 20.00 |
| PURDYH | 11/04/03 | 25409 | 02PP | 160.00 |
| QBFINA | 06/05/03 | 20120 | 03 | 2,900.00 |
| QPLLC | 07/28/03 | 22252 | 06 | 2,650.00 |
| QPLLC | 11/04/03 | 25410 | 06 | 17.00 |
| QPLLC | 12/05/03 | 26445 | 06 | 60.00 |
| QUINLI | 12/05/03 | 26446 | 09 | 1,100.00 |
| R&JPROP | 10/07/03 | 24373 | 07 | 2,650.00 |
| R&JPROP | 12/05/03 | 26447 | 07 | 60.00 |
| R&PMED | 01/07/03 | 14297 | 02A | 50.00 |
| R&PMED | 01/07/03 | 14298 | 02C | 169.00 |
| R&PMED | 02/07/03 | 15715 | 03 | 50.00 |
| R&PMED | 02/07/03 | 15716 | 02C | 1,925.00 |
| R&PMED | 02/07/03 | 15717 | 02P | 700.00 |
| RACICO | 06/05/03 | 20124 | 02 | 125.00 |
| RACICO | 06/05/03 | 20125 | 01A | 1,000.00 |
| RAHIER | 07/28/03 | 22253 | 02 | 1,200.00 |
| RAINBO | 12/05/03 | 26448 | 09 | 1,300.00 |
| RAM-ADM | 02/07/03 | 15718 | 30 | 40.00 |
| RAMSA2 | 01/07/03 | 14301 | 02 | 175.00 |
| RAMSA2 | 01/07/03 | 14303 | 11 | 65.00 |
| RAMSA2 | 03/05/03 | 16775 | 11 | 130.00 |
| RAMSA2 | 07/08/03 | 21270 | 11 | 141.00 |
| RAMSA2 | 07/28/03 | 22258 | 11 | 37.00 |
| RAMSA2 | 09/04/03 | 23260 | 11 | 226.00 |
| RAMSA2 | 11/04/03 | 25419 | 11 | 250.00 |
| RAMSA2 | 12/05/03 | 26452 | 11 | 125.00 |
| RANDAL | 04/07/03 | 17852 | 02 | 50.00 |
| RANDAL | 05/07/03 | 19093 | 02 | 143.50 |
| RANDAL | 07/08/03 | 21271 | 02 | 110.00 |
| RANDAL | 07/08/03 | 21272 | 02A | 80.00 |
| RANDAL | 07/28/03 | 22259 | 02 | 1,040.00 |
| RANDAL | 07/28/03 | 22260 | 02A | 200.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| RANDAL | 09/04/03 | 23261 | 02 | 1,370.00 |
| RANDAL | 09/04/03 | 23262 | 02A | 450.00 |
| RANDAL | 10/07/03 | 24379 | 02 | 5.00 |
| RAOBRI | 03/05/03 | 16777 | 04 | 352.00 |
| RAOBRI | 07/08/03 | 21273 | 02C | 300.00 |
| RAOBRI | 07/28/03 | 22261 | 03 | 150.00 |
| RAOBRI | 07/28/03 | 22262 | 02A | 210.00 |
| RAOBRI | 07/28/03 | 22263 | 02C | 101.00 |
| RAOBRI | 09/04/03 | 23263 | 02A | 210.00 |
| RAOBRI | 09/04/03 | 23264 | 02PP | 100.00 |
| RAOBRI | 10/07/03 | 24380 | 02C | 1,050.00 |
| RAUCHW | 06/05/03 | 20133 | 02C | 30.00 |
| RAUCHW | 11/04/03 | 25420 | 01 | 1,250.00 |
| RAYNMC | 02/07/03 | 15723 | 03 | 150.00 |
| RAYNMC | 02/07/03 | 15724 | 02C | 185.00 |
| RAYNMC | 03/05/03 | 16778 | 02C | 50.00 |
| RBE | 01/07/03 | 14308 | 09 | 300.00 |
| RBE | 02/07/03 | 15725 | 09 | 400.00 |
| RBE | 04/07/03 | 17855 | 09 | 325.00 |
| RBE | 04/07/03 | 17856 | 02C | 125.00 |
| REALES | 03/05/03 | 16779 | 04 | 352.00 |
| REALES | 04/07/03 | 17857 | 04 | 60.00 |
| REALES | 05/07/03 | 19098 | 04 | 400.00 |
| REALES | 05/07/03 | 19099 | 02PP | 650.00 |
| REALES | 09/04/03 | 23265 | 03 | 60.00 |
| REALES | 10/07/03 | 24381 | 03 | 150.00 |
| REALES | 10/07/03 | 24382 | 02C | 375.00 |
| REALES | 11/04/03 | 25421 | 02C | 50.00 |
| REALES | 11/04/03 | 25422 | 02PP | 100.00 |
| REALES | 12/05/03 | 26454 | 02A | 110.00 |
| REALGA | 02/07/03 | 15726 | 06 | 1,225.00 |
| REALGA | 02/07/03 | 15727 | 02A | 100.00 |
| REALGA | 02/07/03 | 15728 | 02L | 1,050.00 |
| REALGA | 04/07/03 | 17858 | 06 | 275.00 |
| REALGA | 05/07/03 | 19100 | 06 | 100.00 |
| REALGA | 07/08/03 | 21276 | 06 | 75.00 |
| REALGA | 07/28/03 | 22264 | 06 | 25.00 |
| RECHAI | 05/07/03 | 19101 | 02 | 1,290.00 |
| REDFIE | 03/05/03 | 16780 | 02 | 20.00 |
| REDFIE | 04/07/03 | 17859 | 02 | 475.00 |
| REDFIE | 05/07/03 | 19103 | 09 | 3.00 |
| REEDY | 02/07/03 | 15733 | 02 | 250.00 |
| REEDY | 03/05/03 | 16781 | 02 | 50.00 |
| REEDY | 04/07/03 | 17860 | 02 | 440.00 |
| REEDY | 05/07/03 | 19104 | 02 | 3.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| REEDY | 09/04/03 | 23267 | 09 | 150.00 |
| REIDFC | 03/05/03 | 16782 | 03 | 3,600.00 |
| REIDFC | 10/07/03 | 24384 | 02A | 30.00 |
| REIDFC | 12/05/03 | 26456 | 03 | 60.00 |
| REMARK | 01/07/03 | 14314 | 02C | 120.00 |
| REMARK | 01/07/03 | 14315 | 02P | 300.00 |
| REMARK | 02/07/03 | 15734 | 02A | 235.00 |
| REMARK | 02/07/03 | 15735 | 02C | 1,550.00 |
| REMARK | 02/07/03 | 15736 | 02P | 400.00 |
| REMARK | 03/05/03 | 16783 | 02A | 75.00 |
| REMARK | 05/07/03 | 19108 | 02P | 100.00 |
| REMARK | 07/28/03 | 22269 | 02P | 100.00 |
| REMARK | 10/07/03 | 24385 | 02P | 100.00 |
| REMARK | 11/04/03 | 25424 | 03 | 60.00 |
| REMARK | 11/04/03 | 25426 | 02PP | 60.00 |
| REMARK | 12/05/03 | 26457 | 03 | 150.00 |
| REMARK | 12/05/03 | 26458 | 02C | 435.00 |
| REMING | 04/07/03 | 17864 | 03 | 1,650.00 |
| REMING | 06/05/03 | 20140 | 02B | 160.00 |
| RENT&R | 01/07/03 | 14316 | 02C | 685.00 |
| RENT&R | 02/06/03 | 14899 | 03 | 60.00 |
| RENT&R | 03/05/03 | 16784 | 03 | 60.00 |
| RENT&R | 04/07/03 | 17865 | 03 | 270.00 |
| RENT&R | 04/07/03 | 17866 | 04 | 2,900.00 |
| RENT&R | 04/07/03 | 17867 | 02A | 25.00 |
| RENT&R | 04/07/03 | 17868 | 02C | 60.00 |
| RENT&R | 05/07/03 | 19110 | 03 | 85.00 |
| RENT&R | 05/07/03 | 19111 | 02A | 325.00 |
| RENT&R | 05/07/03 | 19112 | 02C | 1,050.00 |
| RENT&R | 05/07/03 | 19113 | 02P | 450.00 |
| RENT&R | 06/05/03 | 20141 | 03 | 377.00 |
| RENT&R | 06/05/03 | 20143 | 02P | 50.00 |
| RENT&R | 07/08/03 | 21282 | 03 | 4.00 |
| RENT&R | 07/08/03 | 21283 | 02A | 25.00 |
| RENT&R | 07/08/03 | 21284 | 02P | 100.00 |
| RENT&R | 10/07/03 | 24386 | 02P | 100.00 |
| RENT&R | 11/04/03 | 25427 | 03 | 25.00 |
| RENT&R | 11/04/03 | 25428 | 02PP | 60.00 |
| RHINOJ | 04/07/03 | 17869 | 03 | 2,900.00 |
| RIBONI | 05/07/03 | 19115 | 02 | 81.00 |
| RIBONI | 09/04/03 | 23271 | 02 | 40.00 |
| RICHA1 | 02/07/03 | 15737 | 03 | 150.00 |
| RICHA1 | 02/07/03 | 15740 | 02PP | 81.00 |
| RICHA1 | 04/07/03 | 17870 | 04 | 425.00 |
| RICHA1 | 04/07/03 | 17871 | 02C | 1,090.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| RICHA1 | 05/07/03 | 19117 | 04 | 1,200.00 |
| RICHA1 | 05/07/03 | 19118 | 02PP | 1,350.00 |
| RICHA1 | 06/05/03 | 20144 | 03 | 60.00 |
| RICHA1 | 06/05/03 | 20145 | 09 | 375.00 |
| RICHA1 | 07/28/03 | 22270 | 03 | 175.00 |
| RICHA1 | 07/28/03 | 22271 | 02A | 270.00 |
| RICHA1 | 07/28/03 | 22272 | 02C | 420.00 |
| RICHA1 | 07/28/03 | 22273 | 02P | 450.00 |
| RICHA1 | 07/28/03 | 22274 | 02PP | 25.00 |
| RICHA1 | 09/04/03 | 23272 | 03 | 125.00 |
| RICHA1 | 09/04/03 | 23273 | 04 | 75.00 |
| RICHA1 | 09/04/03 | 23274 | 02A | 60.00 |
| RICHA1 | 09/04/03 | 23275 | 02C | 50.00 |
| RICHA1 | 09/04/03 | 23276 | 02P | 10.00 |
| RICHA1 | 10/07/03 | 24387 | 02A | 470.00 |
| RICHA1 | 10/07/03 | 24388 | 02C | 81.00 |
| RICHA1 | 10/07/03 | 24389 | 02P | 100.00 |
| RICHA1 | 10/07/03 | 24390 | 02PP | 100.00 |
| RICHA1 | 11/04/03 | 25431 | 02A | 200.00 |
| RICHA1 | 12/05/03 | 26461 | 02C | 1,050.00 |
| RICHA2 | 01/07/03 | 14319 | 03 | 150.00 |
| RICHA2 | 01/07/03 | 14320 | 02C | 535.00 |
| RICHA2 | 02/07/03 | 15741 | 02C | 50.00 |
| RICHA2 | 02/07/03 | 15742 | 02P | 400.00 |
| RICHA2 | 03/05/03 | 16785 | 02A | 200.00 |
| RICHA2 | 03/05/03 | 16786 | 02C | 1,550.00 |
| RICHA2 | 05/07/03 | 19120 | 02P | 100.00 |
| RICHA2 | 07/08/03 | 21287 | 02P | 100.00 |
| RICHA2 | 10/07/03 | 24391 | 02P | 100.00 |
| RICHA2 | 12/05/03 | 26462 | 03 | 60.00 |
| RICHAR | 04/07/03 | 17872 | 02 | 250.00 |
| RICHAR | 05/07/03 | 19121 | 02 | 81.00 |
| RICHAR | 05/07/03 | 19122 | 02A | 300.00 |
| RICHAR | 07/08/03 | 21288 | 01 | 25.00 |
| RICHAR | 07/28/03 | 22275 | 02 | 175.00 |
| RICHAR | 09/04/03 | 23277 | 02 | 181.00 |
| RICHAR | 09/04/03 | 23278 | 03 | 25.00 |
| RICHAR | 10/07/03 | 24392 | 02 | 175.00 |
| RICHAR | 10/07/03 | 24393 | 02A | 50.00 |
| RICHAR | 11/04/03 | 25432 | 02 | 600.00 |
| RICHAR | 11/04/03 | 25433 | 02A | 585.00 |
| RICHAR | 12/05/03 | 26463 | 09 | 14.42 |
| RICHAR3 | 02/07/03 | 15744 | 02 | 250.00 |
| RICHAR3 | 05/07/03 | 19123 | 02 | 81.00 |
| RICHAR3 | 07/08/03 | 21289 | 01 | 2,000.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| RICHAR3 | 07/08/03 | 21290 | 02 | 20.00 |
| RICHAR3 | 07/28/03 | 22277 | 02 | 2,512.50 |
| RICHAR4 | 01/07/03 | 14322 | 03 | 2,580.00 |
| RICHAR4 | 01/07/03 | 14323 | 04 | 2,900.00 |
| RICHAR4 | 02/07/03 | 15747 | 09 | 150.00 |
| RICHAR4 | 02/07/03 | 15749 | 02P | 700.00 |
| RICHAR4 | 03/05/03 | 16787 | 03 | 90.00 |
| RICHAR4 | 03/05/03 | 16788 | 04 | 100.00 |
| RICHAR4 | 03/05/03 | 16789 | 02A | 275.00 |
| RICHAR4 | 03/05/03 | 16790 | 02C | 1,150.00 |
| RICHAR4 | 04/07/03 | 17874 | 03 | 150.00 |
| RICHAR4 | 04/07/03 | 17875 | 02A | 50.00 |
| RICHAR4 | 05/07/03 | 19125 | 02C | 18.00 |
| RICHAR4 | 05/07/03 | 19126 | 02P | 100.00 |
| RICHAR4 | 07/08/03 | 21291 | 04 | 400.00 |
| RICHAR4 | 07/08/03 | 21293 | 02PP | 865.00 |
| RICHAR4 | 07/08/03 | 21570 | 02P | 150.00 |
| RICHAR4 | 09/04/03 | 23281 | 02P | 20.00 |
| RICHAR4 | 12/05/03 | 26465 | 02C | 1,000.00 |
| RIPLEY | 03/05/03 | 16793 | 09 | 1,125.00 |
| RIPLEY | 03/05/03 | 16794 | 01A | 1,000.00 |
| RIPLEY | 03/05/03 | 16795 | 01C | 3,500.00 |
| RIPLEY | 04/07/03 | 17877 | 02 | 225.00 |
| RIPLEY | 04/07/03 | 17878 | 09 | 487.50 |
| RIPLEY | 05/07/03 | 19127 | 02 | 325.00 |
| RIPLEY | 12/05/03 | 26466 | 02C | 500.00 |
| RLMACY | 05/07/03 | 19128 | 11 | 60.00 |
| RLMACY | 06/05/03 | 20147 | 11 | 150.00 |
| RLMACY | 07/08/03 | 21294 | 02C | 885.00 |
| RLMACY | 07/28/03 | 22279 | 02A | 44.25 |
| RLMACY | 07/28/03 | 22280 | 02C | 75.00 |
| RLPHI2 | 02/07/03 | 15750 | 03 | 2,500.00 |
| RLPHI2 | 02/07/03 | 15751 | 09 | 1,075.00 |
| RLPHI2 | 03/05/03 | 16797 | 03 | 600.00 |
| RLPHI2 | 04/07/03 | 17879 | 03 | 200.00 |
| RLPHI2 | 05/07/03 | 19129 | 03 | 400.00 |
| RLPHI2 | 06/05/03 | 20148 | 03 | 75.00 |
| RLPHI2 | 06/05/03 | 20149 | 09 | 375.00 |
| RLPHI2 | 07/08/03 | 21295 | 09 | 102.00 |
| RLPHI2 | 07/28/03 | 22281 | 09 | 560.00 |
| RLPHI2 | 09/04/03 | 23284 | 09 | 1,325.00 |
| RLPHI2 | 10/07/03 | 24399 | 09 | 850.00 |
| RLPHI2 | 11/04/03 | 25438 | 09 | 1,250.00 |
| RLPHI2 | 12/05/03 | 26469 | 03 | 385.00 |
| RLPHI2 | 12/05/03 | 26470 | 02A | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| RLPHIL | 01/07/03 | 14324 | 06 | 1,180.00 |
| RLPHIL | 01/07/03 | 14325 | 09 | 600.00 |
| RLPHIL | 01/07/03 | 14326 | 02L | 16.00 |
| RLPHIL | 02/07/03 | 15752 | 02A | 50.00 |
| RLPHIL | 02/07/03 | 15753 | 02L | 60.00 |
| RLPHIL | 03/05/03 | 16798 | 09 | 3,210.00 |
| RLPHIL | 03/05/03 | 16799 | 02A | 170.00 |
| RLPHIL | 03/05/03 | 16800 | 02L | 300.00 |
| RLPHIL | 04/07/03 | 17880 | 02A | 415.00 |
| RLPHIL | 05/07/03 | 19131 | 06 | 160.00 |
| RLPHIL | 05/07/03 | 19132 | 02L | 2,000.00 |
| RLPHIL | 06/05/03 | 20150 | 02L | 250.00 |
| RLPHIL | 07/08/03 | 21296 | 02A | 210.00 |
| RLPHIL | 07/08/03 | 21297 | 02L | 390.00 |
| RLPHIL | 07/28/03 | 22282 | 02A | 470.00 |
| RLPHIL | 10/07/03 | 24400 | 02A | 10.00 |
| RLPHIL | 10/07/03 | 24401 | 02L | 1,230.00 |
| RLPHIL | 11/04/03 | 25439 | 02A | 100.00 |
| RLPHIL | 12/05/03 | 26471 | 06 | 60.00 |
| RLPHIL | 12/05/03 | 26472 | 09 | 300.00 |
| RLPHIL | 12/05/03 | 26473 | 02L | 60.00 |
| RLRREA | 03/05/03 | 16801 | 03 | 2,950.00 |
| RLRREA | 03/05/03 | 16802 | 04 | 2,900.00 |
| RLRREA | 04/07/03 | 17881 | 03 | 240.00 |
| RLRREA | 06/05/03 | 20151 | 03 | 200.00 |
| RLRREA | 11/04/03 | 25440 | 03 | 55.00 |
| RLRREA | 12/05/03 | 26474 | 03 | 100.00 |
| RLRREA | 12/05/03 | 26475 | 04 | 875.00 |
| RLRREA | 12/05/03 | 26476 | 02C | 125.00 |
| RLSOLU | 06/05/03 | 20152 | 03 | 2,900.00 |
| ROBER1 | 01/07/03 | 14327 | 02A | 220.00 |
| ROBER1 | 01/07/03 | 14328 | 02C | 465.00 |
| ROBER1 | 01/07/03 | 14329 | 02P | 300.00 |
| ROBER1 | 02/07/03 | 15754 | 02A | 420.00 |
| ROBER1 | 02/07/03 | 15755 | 02C | 200.00 |
| ROBERT4 | 01/07/03 | 14330 | 02C | 375.00 |
| ROBERT4 | 03/05/03 | 16803 | 02B | 40.00 |
| ROBERT4 | 04/07/03 | 17883 | 02B | 564.00 |
| ROBERT4 | 05/07/03 | 19135 | 03 | 150.00 |
| ROBERT4 | 05/07/03 | 19136 | 02A | 75.00 |
| ROBERT4 | 05/07/03 | 19137 | 02C | 757.50 |
| ROBERT4 | 06/05/03 | 20153 | 03 | 375.00 |
| ROBERT4 | 06/05/03 | 20154 | 02A | 50.00 |
| ROBERT4 | 07/08/03 | 21300 | 03 | 2.00 |
| ROBERT4 | 07/08/03 | 21301 | 02C | 435.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ROBERT4 | 07/28/03 | 22285 | 02C | 60.00 |
| ROBERT4 | 07/28/03 | 22286 | 02P | 300.00 |
| ROBERT4 | 09/04/03 | 23286 | 02A | 320.00 |
| ROBERT4 | 09/04/03 | 23287 | 02C | 370.00 |
| ROBERT4 | 10/07/03 | 24403 | 02A | 780.00 |
| ROBERT4 | 10/07/03 | 24404 | 02C | 2,175.00 |
| ROBERT4 | 10/07/03 | 24405 | 02P | 160.00 |
| ROBERT4 | 12/05/03 | 26477 | 03 | 60.00 |
| ROBERT4 | 12/05/03 | 26478 | 09 | 150.00 |
| ROBERT4 | 12/05/03 | 26480 | 02C | 195.00 |
| ROBERT4 | 12/05/03 | 26481 | 02P | 150.00 |
| ROCKOF | 11/04/03 | 25441 | 03 | 2,900.00 |
| ROCKOF | 11/04/03 | 25442 | 04 | 2,900.00 |
| ROCKOF | 12/05/03 | 26482 | 03 | 37.00 |
| ROCKYP | 10/07/03 | 24406 | 03 | 2,900.00 |
| RODCOI | 01/07/03 | 14331 | 02A | 100.00 |
| RODCOI | 02/07/03 | 15757 | 02C | 1,000.00 |
| RODCOI | 02/07/03 | 15758 | 02P | 190.00 |
| RODCOI | 04/07/03 | 17884 | 03 | 150.00 |
| RODCOI | 12/05/03 | 26485 | 03 | 150.00 |
| RODCOI | 12/05/03 | 26486 | 02A | 70.00 |
| RODEMS | 05/07/03 | 19141 | 02 | 350.00 |
| RODRIG | 04/07/03 | 17885 | 02 | 350.00 |
| ROHRB1 | 03/05/03 | 16805 | 03 | 60.00 |
| ROHRB1 | 04/07/03 | 17886 | 03 | 150.00 |
| ROHRB1 | 04/07/03 | 17888 | 02C | 250.00 |
| ROHRB1 | 06/05/03 | 20155 | 02A | 15.00 |
| ROHRB1 | 06/05/03 | 20156 | 02C | 60.00 |
| ROHRB1 | 07/08/03 | 21303 | 02A | 235.00 |
| ROHRB1 | 07/08/03 | 21304 | 02C | 1,131.00 |
| ROHRB1 | 07/28/03 | 22287 | 02C | 125.00 |
| ROHRB1 | 09/04/03 | 23288 | 03 | 4.00 |
| ROHRB1 | 09/04/03 | 23289 | 02C | 300.00 |
| ROHRB1 | 12/05/03 | 26488 | 03 | 275.00 |
| ROHRBA | 09/04/03 | 23291 | 01A | 1,000.00 |
| ROSSIN | 10/07/03 | 24409 | 02 | 300.00 |
| ROYALR | 01/07/03 | 14334 | 09 | 810.00 |
| ROYALR | 02/07/03 | 15761 | 06 | 360.00 |
| ROYALR | 03/05/03 | 16807 | 06 | 6,470.00 |
| ROYALR | 04/07/03 | 17890 | 06 | 1,220.00 |
| ROYLES | 01/07/03 | 14335 | 02 | 60.00 |
| ROYLES | 02/07/03 | 15763 | 02 | 250.00 |
| ROYLES | 03/05/03 | 16809 | 02 | 50.00 |
| RSNINC | 01/07/03 | 14336 | 03 | 60.00 |
| RSNINC | 03/05/03 | 16810 | 02A | 325.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| RSNINC | 04/07/03 | 17894 | 02C | 2,175.00 |
| RSNINC | 12/05/03 | 26492 | 03 | 60.00 |
| RSNINC | 12/05/03 | 26493 | 02C | 435.00 |
| RSQUAR | 09/04/03 | 23293 | 03 | 2,900.00 |
| RSWENT | 07/28/03 | 22290 | 02P | 450.00 |
| RSWENT | 07/28/03 | 22291 | 02PP | 100.00 |
| RSWENT | 10/07/03 | 24411 | 02A | 50.00 |
| RSWENT | 10/07/03 | 24412 | 02C | 81.00 |
| RSWENT | 10/07/03 | 24413 | 02P | 100.00 |
| RUSNAK | 03/05/03 | 16811 | 02 | 125.00 |
| RUSNAK | 04/07/03 | 17895 | 02 | 400.00 |
| RWCINV | 01/07/03 | 14337 | 03 | 150.00 |
| RWCINV | 01/07/03 | 14338 | 02C | 435.00 |
| RWCINV | 02/07/03 | 15764 | 02C | 1,400.00 |
| RWCINV | 02/07/03 | 15765 | 02P | 300.00 |
| RWCINV | 05/07/03 | 19149 | 02C | 17.00 |
| RWCINV | 05/07/03 | 19150 | 02P | 100.00 |
| RWCINV | 07/28/03 | 22293 | 02P | 100.00 |
| RWCINV | 10/07/03 | 24415 | 02P | 100.00 |
| RWCINV | 12/05/03 | 26497 | 03 | 60.00 |
| RYAN | 04/07/03 | 17896 | 02 | 650.00 |
| RYAN | 05/07/03 | 19151 | 02 | 4.00 |
| RYAN2 | 07/08/03 | 21309 | 09 | 715.00 |
| RYAN2 | 09/04/03 | 23295 | 09 | 1,650.00 |
| RYAN2 | 10/07/03 | 24416 | 09 | 2,325.00 |
| RYAN2 | 11/04/03 | 25453 | 09 | 450.00 |
| RYAN2 | 12/05/03 | 26498 | 09 | 16.00 |
| RYATTI | 02/07/03 | 15766 | 02C | 60.00 |
| S&LHAS | 07/28/03 | 22295 | 03 | 60.00 |
| S&LHAS | 09/04/03 | 23296 | 03 | 150.00 |
| S&LHAS | 09/04/03 | 23297 | 02C | 585.00 |
| S&LHAS | 10/07/03 | 24418 | 02A | 310.00 |
| S&LHAS | 10/07/03 | 24419 | 02P | 600.00 |
| S&LHAS | 10/07/03 | 24420 | 02PP | 100.00 |
| S&LHAS | 11/04/03 | 25454 | 02A | 350.00 |
| S&LHAS | 12/05/03 | 26499 | 02C | 1,131.00 |
| S&MENT | 02/07/03 | 15769 | 02P | 400.00 |
| S&MENT | 03/05/03 | 16812 | 04 | 60.00 |
| S&MENT | 04/07/03 | 17898 | 02C | 375.00 |
| S&MENT | 05/07/03 | 19153 | 04 | 100.00 |
| S&MENT | 05/07/03 | 19154 | 02A | 425.00 |
| S&MENT | 05/07/03 | 19155 | 02P | 100.00 |
| S&MENT | 06/05/03 | 20162 | 02A | 25.00 |
| S&MENT | 06/05/03 | 20163 | 02C | 1,131.00 |
| S&MENT | 07/08/03 | 21313 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| S&MENT | 07/08/03 | 21314 | 02PP | 25.00 |
| S&MENT | 07/28/03 | 22296 | 02A | 150.00 |
| S&MENT | 09/04/03 | 23298 | 03 | 4.00 |
| S&MENT | 10/07/03 | 24422 | 02P | 100.00 |
| S&MENT | 12/05/03 | 26500 | 02PP | 400.00 |
| S&NENT | 12/05/03 | 26501 | 07 | 60.00 |
| SABLE | 01/07/03 | 14340 | 01A | 120.00 |
| SABLE | 01/07/03 | 14342 | 02C | 705.00 |
| SABLE | 01/07/03 | 14343 | 02P | 300.00 |
| SABLE | 02/07/03 | 15770 | 04 | 30.00 |
| SABLE | 02/07/03 | 15771 | 02C | 40.00 |
| SABLE | 03/05/03 | 16813 | 02C | 90.00 |
| SABLE | 04/07/03 | 17899 | 2B | 100.00 |
| SABLE | 04/07/03 | 17900 | 02C | 60.00 |
| SABLE | 05/07/03 | 19157 | 02C | 645.00 |
| SABLE | 06/05/03 | 20165 | 02B | 270.00 |
| SABLE | 06/05/03 | 20166 | 02C | 140.00 |
| SABLE | 06/05/03 | 20167 | 02P | 420.00 |
| SABLE | 07/08/03 | 21315 | 03 | 95.00 |
| SABLE | 07/08/03 | 21316 | 02A | 450.00 |
| SABLE | 07/08/03 | 21317 | 02C | 1,300.00 |
| SABLE | 07/08/03 | 21318 | 02P | 16.00 |
| SABLE | 07/08/03 | 21319 | 02PP | 20.00 |
| SABLE | 07/28/03 | 22297 | 02A | 100.00 |
| SABLE | 07/28/03 | 22298 | 02C | 166.00 |
| SABLE | 11/04/03 | 25456 | 02PP | 120.00 |
| SACCOJ | 05/07/03 | 19158 | 03 | 60.00 |
| SACCOJ | 06/05/03 | 20168 | 03 | 150.00 |
| SACCOJ | 06/05/03 | 20169 | 02A | 25.00 |
| SACCOJ | 06/05/03 | 20170 | 02C | 310.00 |
| SACCOJ | 06/05/03 | 20171 | 02P | 25.00 |
| SACCOJ | 07/08/03 | 21320 | 02A | 160.00 |
| SACCOJ | 07/08/03 | 21321 | 02C | 1,050.00 |
| SACCOJ | 07/08/03 | 21322 | 02P | 400.00 |
| SACCOJ | 07/08/03 | 21323 | 02PP | 100.00 |
| SACCOJ | 09/04/03 | 23300 | 02C | 60.00 |
| SACCOJ | 10/07/03 | 24427 | 02P | 100.00 |
| SACSO2 | 02/07/03 | 15773 | 02C | 175.00 |
| SACSO2 | 03/05/03 | 16814 | 04 | 2,800.00 |
| SACSO2 | 05/07/03 | 19159 | 03 | 25.00 |
| SACSO2 | 07/08/03 | 21324 | 03 | 60.00 |
| SACSO2 | 09/04/03 | 23301 | 03 | 305.00 |
| SACSO2 | 09/04/03 | 23302 | 02A | 200.00 |
| SACSO2 | 09/04/03 | 23303 | 02C | 310.00 |
| SACSO2 | 09/04/03 | 23304 | 02P | 330.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SACSO2 | 10/07/03 | 24428 | 02C | 1,054.50 |
| SACSO2 | 10/07/03 | 24429 | 02P | 100.00 |
| SACSOF | 02/07/03 | 15774 | 02P | 400.00 |
| SACSOF | 07/08/03 | 21326 | 02C | 362.50 |
| SAGEMA | 09/04/03 | 23305 | 03 | 2,900.00 |
| SAGEMA | 12/05/03 | 26504 | 09 | 60.00 |
| SALESC | 02/07/03 | 15775 | 06 | 150.00 |
| SALESC | 02/07/03 | 15776 | 02B | 80.00 |
| SALESC | 02/07/03 | 15777 | 02L | 185.00 |
| SALESC | 03/05/03 | 16815 | 02A | 150.00 |
| SALESC | 03/05/03 | 16816 | 02B | 60.00 |
| SALESC | 03/05/03 | 16817 | 02L | 1,050.00 |
| SALESC | 09/04/03 | 23306 | 02B | 56.00 |
| SALESC | 10/07/03 | 24431 | 02B | 132.00 |
| SALESC | 11/04/03 | 25459 | 02B | 80.00 |
| SALESC | 12/05/03 | 26505 | 06 | 60.00 |
| SALESC | 12/05/03 | 26506 | 02B | 72.00 |
| SALESP | 04/07/03 | 17901 | 06 | 900.00 |
| SALESP | 04/07/03 | 17902 | 02L | 90.00 |
| SALESP | 05/07/03 | 19160 | 06 | 75.00 |
| SALESP | 05/07/03 | 19162 | 02L | 81.00 |
| SALESP | 07/08/03 | 21327 | 06 | 100.00 |
| SALESP | 07/08/03 | 21328 | 02A | 250.00 |
| SALESP | 07/28/03 | 22301 | 02A | 75.00 |
| SALESP | 07/28/03 | 22302 | 02L | 2,900.00 |
| SALESP | 09/04/03 | 23307 | 06 | 75.00 |
| SALESP | 09/04/03 | 23308 | 02A | 100.00 |
| SALESP | 10/07/03 | 24432 | 06 | 125.00 |
| SALJON | 01/07/03 | 14345 | 02C | 60.00 |
| SALJON | 01/07/03 | 14346 | 02P | 310.00 |
| SALJON | 02/07/03 | 15779 | 02A | 50.00 |
| SALJON | 02/07/03 | 15780 | 02C | 1,000.00 |
| SALJON | 02/07/03 | 15781 | 02P | 400.00 |
| SALJON | 03/05/03 | 16818 | 02A | 50.00 |
| SALJON | 03/05/03 | 16819 | 02C | 81.00 |
| SALJON | 04/07/03 | 17905 | 02C | 25.00 |
| SALJON | 05/07/03 | 19163 | 02P | 100.00 |
| SALJON | 07/28/03 | 22303 | 02P | 100.00 |
| SALJON | 10/07/03 | 24433 | 02P | 100.00 |
| SALJON | 11/04/03 | 25460 | 09 | 80.00 |
| SALJON | 12/05/03 | 26507 | 03 | 150.00 |
| SALJON | 12/05/03 | 26508 | 02C | 435.00 |
| SALJON | 12/05/03 | 26509 | 02P | 300.00 |
| SALJON | 12/05/03 | 26510 | 02PP | 1,100.00 |
| SALLYS | 10/07/03 | 24434 | 04 | 750.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SALOMA | 02/07/03 | 15783 | 07 | 250.00 |
| SALOMA | 06/05/03 | 20172 | 07 | 60.00 |
| SALOMA | 10/07/03 | 24435 | 07 | 190.00 |
| SANDOV | 03/05/03 | 16821 | 02 | 50.00 |
| SANDOV | 04/07/03 | 17907 | 02 | 50.00 |
| SANKEY | 11/04/03 | 25462 | 09 | 175.00 |
| SANTAF | 03/05/03 | 16822 | 07 | 2,650.00 |
| SANTEL | 01/07/03 | 14349 | 01A | 120.00 |
| SANTEL | 06/05/03 | 20173 | 03 | 60.00 |
| SANTEL | 07/08/03 | 21329 | 04 | 2,900.00 |
| SANTEL | 07/08/03 | 21330 | 02C | 375.00 |
| SANTEL | 07/28/03 | 22305 | 02A | 60.00 |
| SANTEL | 07/28/03 | 22306 | 02C | 750.00 |
| SANTEL | 09/04/03 | 23310 | 02A | 120.00 |
| SANTEL | 09/04/03 | 23311 | 02C | 1,050.00 |
| SANTOB | 09/04/03 | 23312 | 03 | 2,900.00 |
| SANTOL2 | 07/08/03 | 21332 | 03 | 2,900.00 |
| SANTOL2 | 09/04/03 | 23313 | 03 | 25.00 |
| SANTOS | 04/07/03 | 17911 | 01 | 2,000.00 |
| SANTOS | 09/04/03 | 23314 | 01 | 67.00 |
| SAVELL | 10/07/03 | 24438 | 11 | 105.00 |
| SAVOIA | 07/28/03 | 22308 | 02 | 550.00 |
| SAVOIA | 09/04/03 | 23315 | 02 | 1,962.50 |
| SAVOIA | 09/04/03 | 23318 | 01A | 1,000.00 |
| SAVOIA | 10/07/03 | 24439 | 02 | 587.50 |
| SAVOIA | 10/07/03 | 24440 | 09 | 3,300.00 |
| SAVOIA | 11/04/03 | 25467 | 09 | 450.00 |
| SAVOIA | 12/05/03 | 26514 | 02 | 125.00 |
| SAXE | 01/07/03 | 14351 | 02 | 235.00 |
| SAXE | 03/05/03 | 16824 | 02 | 50.00 |
| SAXE | 04/07/03 | 17912 | 02 | 340.00 |
| SAXE | 05/07/03 | 19168 | 02 | 1,306.00 |
| SAXE | 06/05/03 | 20177 | 02 | 75.00 |
| SAYANI | 10/07/03 | 24441 | 03 | 3,000.00 |
| SAYANI | 10/07/03 | 24442 | 04 | 2,900.00 |
| SCHARD | 05/07/03 | 19169 | 02 | 450.00 |
| SCHARD | 06/05/03 | 20179 | 02 | 30.00 |
| SCHARD | 07/08/03 | 21333 | 02 | 62.50 |
| SCHLUE | 01/07/03 | 14352 | 03 | 40.00 |
| SCHLUE | 11/04/03 | 25471 | 03 | 150.00 |
| SCHLUE | 11/04/03 | 25472 | 02C | 435.00 |
| SCHLUE | 12/05/03 | 26518 | 02A | 20.00 |
| SCHLUE | 12/05/03 | 26519 | 02C | 25.00 |
| SCHNEI | 01/07/03 | 14353 | 09 | 75.00 |
| SCHNELL | 04/07/03 | 17913 | 02 | 300.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SCHNELL | 06/05/03 | 20180 | 08 | 1,610.00 |
| SCHOBE | 05/07/03 | 19170 | 02 | 581.00 |
| SCHOBE | 09/04/03 | 23319 | 02 | 150.00 |
| SCHUET | 01/07/03 | 14355 | 09 | 50.00 |
| SCHUMA | 01/07/03 | 14356 | 02 | 60.00 |
| SCOGNA | 12/05/03 | 26521 | 01 | 2,000.00 |
| SCOTTC | 03/05/03 | 16825 | 02 | 200.00 |
| SCOTTG | 03/05/03 | 16826 | 02 | 200.00 |
| SCOTTI | 03/05/03 | 16827 | 02 | 575.00 |
| SCUBAV | 02/07/03 | 15789 | 03 | 2,900.00 |
| SCUBAV | 07/08/03 | 21337 | 09 | 435.00 |
| SCUBAV | 11/04/03 | 25475 | 03 | 60.00 |
| SCUBAV | 12/05/03 | 26522 | 03 | 300.00 |
| SCUBAV | 12/05/03 | 26523 | 04 | 2,900.00 |
| SCUBAV | 12/05/03 | 26524 | 02C | 185.00 |
| SCUBAV | 12/05/03 | 26525 | 02P | 300.00 |
| SCUBAV | 12/05/03 | 26526 | 02PP | 100.00 |
| SCVDES | 02/07/03 | 15790 | 03 | 150.00 |
| SCVDES | 02/07/03 | 15791 | 02C | 300.00 |
| SCVDES | 02/07/03 | 15792 | 02P | 420.00 |
| SCVDES | 03/05/03 | 16830 | 02C | 50.00 |
| SCVDES | 03/05/03 | 16831 | 02P | 320.00 |
| SCVDES | 04/07/03 | 17917 | 04 | 100.00 |
| SCVDES | 04/07/03 | 17918 | 02A | 50.00 |
| SCVDES | 04/07/03 | 17919 | 02C | 50.00 |
| SCVDES | 05/07/03 | 19173 | 02A | 20.00 |
| SCVDES | 05/07/03 | 19174 | 02C | 81.00 |
| SCVDES | 05/07/03 | 19175 | 02P | 100.00 |
| SCVDES | 06/05/03 | 20183 | 02C | 60.00 |
| SCVDES | 07/08/03 | 21339 | 02C | 50.00 |
| SCVDES | 07/08/03 | 21340 | 02P | 100.00 |
| SCVDES | 07/28/03 | 22314 | 02A | 20.00 |
| SCVDES | 07/28/03 | 22315 | 02C | 125.00 |
| SCVDES | 09/04/03 | 23321 | 02A | 30.00 |
| SCVDES | 09/04/03 | 23323 | 02PP | 60.00 |
| SCVDES | 10/07/03 | 24444 | 02A | 200.00 |
| SCVDES | 10/07/03 | 24445 | 02C | 1,050.00 |
| SCVDES | 10/07/03 | 24446 | 02P | 100.00 |
| SDREST | 10/07/03 | 24449 | 02C | 25.00 |
| SDREST | 10/07/03 | 24668 | 02C | 250.00 |
| SDREST | 10/07/03 | 24669 | 02C | 62.50 |
| SDREST | 11/04/03 | 25476 | 02C | 1,050.00 |
| SDSURE | 01/07/03 | 14360 | 06 | 802.50 |
| SDSURE | 01/07/03 | 14361 | 02L | 125.00 |
| SDSURE | 02/07/03 | 15793 | 06 | 153.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SDSURE | 02/07/03 | 15794 | 02L | 507.50 |
| SDSURE | 03/05/03 | 16832 | 02L | 50.00 |
| SDSURE | 04/07/03 | 17920 | 06 | 150.00 |
| SDSURE | 04/07/03 | 17921 | 02L | 110.00 |
| SDSURE | 12/05/03 | 26527 | 06 | 60.00 |
| SELECT | 01/07/03 | 13971 | 06 | 150.00 |
| SELECT | 01/07/03 | 13972 | 02L | 285.00 |
| SELECT | 02/07/03 | 15358 | 02L | 2,050.00 |
| SELECT | 03/05/03 | 16472 | 06 | 150.00 |
| SELECT | 03/05/03 | 16473 | 06 | 1,400.00 |
| SELECT | 03/05/03 | 16474 | 02A | 200.00 |
| SELECT | 04/07/03 | 17510 | 06 | 60.00 |
| SELECT | 04/07/03 | 17511 | 06 | 3,800.00 |
| SELECT | 04/07/03 | 17512 | 02A | 20.00 |
| SELECT | 05/07/03 | 18698 | 02A | 75.00 |
| SELECT | 05/07/03 | 18699 | 02L | 6.00 |
| SELECT | 06/05/03 | 19862 | 06 | 250.00 |
| SELECT | 06/05/03 | 19863 | 02L | 39.00 |
| SELECT | 07/08/03 | 20907 | 02A | 50.00 |
| SELECT | 09/04/03 | 22961 | 06 | 864.00 |
| SELECT | 10/07/03 | 24452 | 06 | 155.00 |
| SELECT | 11/04/03 | 25477 | 06 | 17.00 |
| SELECT | 11/04/03 | 25478 | 09 | 2,425.00 |
| SELECT | 12/05/03 | 26528 | 06 | 60.00 |
| SELECT | 12/05/03 | 26529 | 09 | 8,520.00 |
| SELF-T | 06/05/03 | 20186 | 03 | 25.00 |
| SENDRA | 11/04/03 | 25479 | 02 | 300.00 |
| SERGEA | 01/07/03 | 14363 | 03 | 150.00 |
| SERGEA | 01/07/03 | 14364 | 04 | 60.00 |
| SERGEA | 01/07/03 | 14365 | 02C | 412.50 |
| SERGEA | 01/07/03 | 14366 | 02P | 300.00 |
| SERGEA | 02/07/03 | 15797 | 02C | 50.00 |
| SERGEA | 02/07/03 | 15798 | 02P | 400.00 |
| SERGEA | 03/05/03 | 16837 | 04 | 62.50 |
| SERGEA | 03/05/03 | 16838 | 02C | 2,725.00 |
| SERGEA | 04/07/03 | 17923 | 03 | 485.00 |
| SERGEA | 04/07/03 | 17924 | 04 | 75.00 |
| SERGEA | 05/07/03 | 19181 | 04 | 100.00 |
| SERGEA | 05/07/03 | 19182 | 02P | 100.00 |
| SERGEA | 06/05/03 | 20187 | 09 | 375.00 |
| SERGEA | 07/08/03 | 21341 | 02PP | 950.00 |
| SERGEA | 07/28/03 | 22316 | 02P | 100.00 |
| SERGEA | 10/07/03 | 24453 | 03 | 400.00 |
| SERGEA | 10/07/03 | 24454 | 04 | 750.00 |
| SERGEA | 10/07/03 | 24455 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SERGEA | 11/04/03 | 25480 | 04 | 75.00 |
| SERGEA | 12/05/03 | 26531 | 03 | 60.00 |
| SERGEA | 12/05/03 | 26532 | 04 | 1,368.00 |
| SERVITE | 04/07/03 | 17925 | 06 | 250.00 |
| SERVITE | 04/07/03 | 17926 | 02L | 437.50 |
| SERVITE | 05/07/03 | 19183 | 02A | 1,475.00 |
| SERVITE | 05/07/03 | 19184 | 02L | 1,300.00 |
| SERVITE | 06/05/03 | 20188 | 06 | 335.00 |
| SERVITE | 06/05/03 | 20189 | 09 | 30.00 |
| SERVITE | 07/08/03 | 21342 | 06 | 238.00 |
| SERVITE | 09/04/03 | 23326 | 06 | 137.50 |
| SERVITE | 09/04/03 | 23327 | 09 | 50.00 |
| SERVITE | 10/07/03 | 24456 | 06 | 20.00 |
| SERVITE | 12/05/03 | 26533 | 06 | 60.00 |
| SEXTON | 05/07/03 | 19185 | 01 | 600.00 |
| SEXTON | 05/07/03 | 19188 | 01A | 1,000.00 |
| SEXTON | 06/05/03 | 20190 | 01 | 475.00 |
| SEXTON | 06/05/03 | 20191 | 02 | 60.00 |
| SEXTON | 07/28/03 | 22317 | 09 | 50.00 |
| SEXTON | 10/07/03 | 24457 | 02 | 795.00 |
| SHADYL | 03/05/03 | 16839 | 04 | 327.00 |
| SHARIB | 02/07/03 | 15800 | 03 | 60.00 |
| SHARIB | 03/06/03 | 17024 | 03 | 1,000.00 |
| SHARIB | 04/07/03 | 17927 | 03 | 150.00 |
| SHARIB | 04/07/03 | 17928 | 02C | 110.00 |
| SHARIB | 05/07/03 | 19189 | 03 | 75.00 |
| SHARIB | 05/07/03 | 19190 | 02C | 1,050.00 |
| SHARIB | 06/05/03 | 20192 | 03 | 75.00 |
| SHARIB | 06/05/03 | 20193 | 02C | 26.00 |
| SHARIB | 07/08/03 | 21343 | 03 | 25.00 |
| SHARO1 | 01/07/03 | 14368 | 02C | 190.00 |
| SHARO1 | 02/07/03 | 15802 | 02C | 310.00 |
| SHARO1 | 02/07/03 | 15803 | 02P | 170.00 |
| SHARO1 | 03/06/03 | 17025 | 02C | 2,045.00 |
| SHARPS | 02/07/03 | 15804 | 03 | 7.00 |
| SHARPS | 12/05/03 | 26535 | 02C | 131.00 |
| SHEPHER | 12/05/03 | 26537 | 09 | 600.00 |
| SHINNO3 | 03/05/03 | 16844 | 01 | 125.00 |
| SHINNO3 | 10/07/03 | 24462 | 01 | 300.00 |
| SHOLL | 02/07/03 | 15807 | 03 | 400.00 |
| SHOLL | 02/07/03 | 15808 | 07 | 400.00 |
| SHOLLM | 03/05/03 | 16845 | 03 | 2,900.00 |
| SHOLLM | 06/05/03 | 20198 | 09 | 50.00 |
| SHOLLM | 07/08/03 | 21346 | 03 | 150.00 |
| SHOLLM | 12/05/03 | 26538 | 03 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SHOTT1 | 01/07/03 | 14371 | 01A | 120.00 |
| SHOTT1 | 02/07/03 | 15809 | 03 | 60.00 |
| SHOTT1 | 04/07/03 | 17934 | 02C | 250.00 |
| SHOTT1 | 05/07/03 | 19196 | 02A | 25.00 |
| SHOTT1 | 06/05/03 | 20199 | 02A | 360.00 |
| SHOTT1 | 06/05/03 | 20200 | 02C | 1,050.00 |
| SHOTTO | 05/07/03 | 19197 | 02 | 75.00 |
| SHOTTO | 07/08/03 | 21347 | 02 | 50.00 |
| SHOTTO | 07/28/03 | 22321 | 02 | 60.00 |
| SHOTTO | 09/04/03 | 23336 | 02 | 241.00 |
| SIERRA | 01/07/03 | 14374 | 03 | 60.00 |
| SIERRA | 02/07/03 | 15812 | 03 | 150.00 |
| SIERRA | 02/07/03 | 15813 | 04 | 100.00 |
| SIERRA | 02/07/03 | 15814 | 02C | 435.00 |
| SIERRA | 03/05/03 | 16848 | 02A | 150.00 |
| SIERRA | 04/07/03 | 17935 | 02A | 275.00 |
| SIERRA | 04/07/03 | 17936 | 02C | 1,500.00 |
| SIERRA | 05/07/03 | 19199 | 04 | 225.00 |
| SIERRA | 05/07/03 | 19200 | 02A | 50.00 |
| SIERRA | 06/05/03 | 20202 | 02C | 16.00 |
| SIERRA | 07/28/03 | 22322 | 02C | 60.00 |
| SILVER | 01/07/03 | 14376 | 02C | 150.00 |
| SILVER | 03/05/03 | 16849 | 02A | 150.00 |
| SILVER | 03/05/03 | 16850 | 02C | 50.00 |
| SILVER | 04/07/03 | 17938 | 02C | 81.00 |
| SILVER | 05/07/03 | 19202 | 03 | 150.00 |
| SILVER | 07/28/03 | 22324 | 02A | 87.50 |
| SILVER | 09/04/03 | 23337 | 02A | 375.00 |
| SINGH | 04/07/03 | 17939 | 02 | 50.00 |
| SINGH | 05/07/03 | 19203 | 02 | 131.00 |
| SINGH | 07/08/03 | 21349 | 02 | 50.00 |
| SINGH | 07/28/03 | 22325 | 02 | 60.00 |
| SINGH | 09/04/03 | 23338 | 02 | 331.00 |
| SINGH | 10/07/03 | 24466 | 02 | 310.00 |
| SINGH | 11/04/03 | 25485 | 02 | 1,150.00 |
| SINGH | 11/04/03 | 25486 | 02A | 330.00 |
| SINGL1 | 02/07/03 | 15816 | 02A | 390.00 |
| SINGL1 | 02/07/03 | 15817 | 02C | 1,000.00 |
| SINGL1 | 02/07/03 | 15818 | 02P | 590.00 |
| SINGL1 | 05/07/03 | 19205 | 02P | 100.00 |
| SINGL1 | 07/28/03 | 22326 | 02P | 100.00 |
| SINGL1 | 10/07/03 | 24468 | 02P | 100.00 |
| SINGL1 | 11/04/03 | 25487 | 03 | 60.00 |
| SINGL1 | 12/05/03 | 26540 | 03 | 300.00 |
| SINGL1 | 12/05/03 | 26541 | 02C | 310.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SINGL1 | 12/05/03 | 26542 | 02P | 300.00 |
| SIRABA | 02/07/03 | 15819 | 02P | 400.00 |
| SIRABA | 05/07/03 | 19206 | 02P | 100.00 |
| SIRABA | 07/28/03 | 22327 | 02P | 100.00 |
| SIRABA | 10/07/03 | 24469 | 02P | 100.00 |
| SIRABA | 12/05/03 | 26543 | 03 | 150.00 |
| SIRABA | 12/05/03 | 26544 | 02A | 260.00 |
| SIRABA | 12/05/03 | 26545 | 02C | 1,385.00 |
| SITEDE | 01/07/03 | 14379 | 02C | 400.00 |
| SITEDE | 02/07/03 | 15820 | 02P | 400.00 |
| SITEDE | 03/05/03 | 16853 | 04 | 100.00 |
| SITEDE | 04/07/03 | 17940 | 04 | 200.00 |
| SITEDE | 04/07/03 | 17941 | 02C | 1,500.00 |
| SITEDE | 05/07/03 | 19207 | 02P | 100.00 |
| SITEDE | 07/08/03 | 21351 | 04 | 400.00 |
| SITEDE | 07/08/03 | 21352 | 02PP | 937.50 |
| SITEDE | 07/28/03 | 22328 | 03 | 60.00 |
| SITEDE | 07/28/03 | 22329 | 02P | 100.00 |
| SITEDE | 07/28/03 | 22330 | 02PP | 100.00 |
| SITEDE | 09/04/03 | 23339 | 04 | 25.00 |
| SITEDE | 10/07/03 | 24470 | 03 | 150.00 |
| SITEDE | 10/07/03 | 24471 | 02A | 10.00 |
| SITEDE | 10/07/03 | 24472 | 02C | 60.00 |
| SITEDE | 10/07/03 | 24473 | 02P | 100.00 |
| SITEDE | 11/04/03 | 25488 | 02C | 300.00 |
| SITEDE | 11/04/03 | 25489 | 02PP | 100.00 |
| SITEDE | 12/05/03 | 26546 | 02C | 87.00 |
| SJWLP | 12/05/03 | 26547 | 07 | 60.00 |
| SLCCAP | 02/07/03 | 15821 | 02P | 400.00 |
| SLCCAP | 02/07/03 | 15822 | 02PP | 81.00 |
| SLCCAP | 05/07/03 | 19208 | 04 | 400.00 |
| SLCCAP | 05/07/03 | 19209 | 02P | 100.00 |
| SLCCAP | 06/05/03 | 20204 | 03 | 60.00 |
| SLCCAP | 07/08/03 | 21353 | 03 | 300.00 |
| SLCCAP | 07/08/03 | 21354 | 02A | 20.00 |
| SLCCAP | 07/08/03 | 21355 | 02C | 310.00 |
| SLCCAP | 07/08/03 | 21356 | 02P | 400.00 |
| SLCCAP | 07/28/03 | 22331 | 02A | 220.00 |
| SLCCAP | 07/28/03 | 22332 | 02C | 90.00 |
| SLCCAP | 09/04/03 | 23340 | 02A | 10.00 |
| SLCCAP | 09/04/03 | 23341 | 02C | 1,550.00 |
| SLCCAP | 09/04/03 | 23342 | 02PP | 1,150.00 |
| SLCCAP | 10/07/03 | 24475 | 03 | 5.00 |
| SLCCAP | 10/07/03 | 24476 | 02P | 100.00 |
| SLG-ADM | 07/08/03 | 21357 | 00 | 200.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SLSALE | 12/05/03 | 26549 | 03 | 3,150.00 |
| SLSALE | 12/05/03 | 26550 | 04 | 2,900.00 |
| SMITH8 | 05/07/03 | 19210 | 01A | 1,000.00 |
| SMKCOR | 07/08/03 | 21358 | 03 | 150.00 |
| SMKCOR | 07/08/03 | 21359 | 02C | 310.00 |
| SMKCOR | 07/28/03 | 22335 | 02A | 10.00 |
| SMKCOR | 09/04/03 | 23344 | 02A | 200.00 |
| SMKCOR | 09/04/03 | 23345 | 02C | 1,100.00 |
| SNEEN | 07/08/03 | 21360 | 03 | 20.00 |
| SOLATU | 06/05/03 | 20209 | 02C | 300.00 |
| SOLATU | 07/08/03 | 21361 | 03 | 150.00 |
| SOLATU | 07/08/03 | 21362 | 02A | 225.00 |
| SOLATU | 07/08/03 | 21363 | 02C | 2,125.00 |
| SOLATU | 07/28/03 | 22336 | 03 | 150.00 |
| SOLATU | 12/05/03 | 26554 | 03 | 60.00 |
| SOLUT1 | 01/07/03 | 14380 | 03 | 150.00 |
| SOLUT1 | 02/07/03 | 15823 | 02C | 50.00 |
| SOLUT1 | 03/05/03 | 16854 | 02C | 50.00 |
| SOLUT1 | 04/07/03 | 17942 | 02C | 131.00 |
| SOLUT1 | 07/08/03 | 21364 | 02A | 50.00 |
| SOLUT1 | 07/08/03 | 21365 | 02C | 50.00 |
| SOLUT1 | 07/28/03 | 22337 | 02A | 230.00 |
| SOLUT1 | 07/28/03 | 22338 | 02C | 40.00 |
| SOLUT1 | 09/04/03 | 23346 | 02A | 160.00 |
| SOLUT1 | 09/04/03 | 23347 | 02C | 1,050.00 |
| SOLUT2 | 01/07/03 | 14382 | 03 | 150.00 |
| SOLUT2 | 01/07/03 | 14383 | 02C | 60.00 |
| SOLUT2 | 02/07/03 | 15824 | 02C | 50.00 |
| SOLUT2 | 03/05/03 | 16855 | 02C | 50.00 |
| SOLUT2 | 04/07/03 | 17943 | 02C | 131.00 |
| SOLUT2 | 07/08/03 | 21366 | 02A | 50.00 |
| SOLUT2 | 07/08/03 | 21367 | 02C | 50.00 |
| SOLUT2 | 07/28/03 | 22339 | 02A | 100.00 |
| SOLUT2 | 07/28/03 | 22340 | 02C | 40.00 |
| SOLUT2 | 09/04/03 | 23348 | 02A | 40.00 |
| SOLUT2 | 09/04/03 | 23349 | 02C | 1,050.00 |
| SOLUTI | 01/07/03 | 14384 | 03 | 150.00 |
| SOLUTI | 01/07/03 | 14385 | 02C | 60.00 |
| SOLUTI | 02/07/03 | 15825 | 02C | 50.00 |
| SOLUTI | 03/05/03 | 16856 | 02C | 50.00 |
| SOLUTI | 04/07/03 | 17944 | 02C | 151.00 |
| SOLUTI | 07/08/03 | 21368 | 02A | 50.00 |
| SOLUTI | 07/08/03 | 21369 | 02C | 50.00 |
| SOLUTI | 07/28/03 | 22341 | 02A | 150.00 |
| SOLUTI | 07/28/03 | 22342 | 02C | 40.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SOLUTI | 09/04/03 | 23350 | 02A | 210.00 |
| SOLUTI | 09/04/03 | 23351 | 02C | 2,050.00 |
| SORREN | 02/07/03 | 15827 | 04 | 100.00 |
| SORREN | 06/05/03 | 20210 | 03 | 60.00 |
| SORREN | 07/08/03 | 21370 | 03 | 150.00 |
| SORREN | 07/08/03 | 21371 | 02C | 310.00 |
| SORREN | 07/28/03 | 22343 | 02C | 90.00 |
| SORREN | 09/04/03 | 23352 | 02C | 90.00 |
| SORREN | 10/07/03 | 24479 | 02A | 10.00 |
| SORREN | 10/07/03 | 24480 | 02C | 131.00 |
| SORREN | 11/04/03 | 25493 | 02A | 120.00 |
| SORREN | 11/04/03 | 25494 | 02C | 1,550.00 |
| SOTTAK | 06/05/03 | 20211 | 06 | 2,650.00 |
| SOTTAK | 10/07/03 | 24482 | 09 | 250.00 |
| SOTTAK | 12/05/03 | 26555 | 06 | 60.00 |
| SOUTHE2 | 04/07/03 | 17945 | 03 | 2,900.00 |
| SOUTHE2 | 06/05/03 | 20212 | 03 | 40.00 |
| SOUTHE2 | 12/05/03 | 26556 | 03 | 60.00 |
| SOUTHE2 | 12/05/03 | 26557 | 09 | 1,497.50 |
| SOUTHE3 | 12/05/03 | 26558 | 06 | 550.00 |
| SOVERI | 01/07/03 | 14389 | 11 | 255.00 |
| SOVERI | 02/07/03 | 15830 | 11 | 35.00 |
| SPENSE | 01/07/03 | 14392 | 03 | 275.00 |
| SPENSE | 01/07/03 | 14393 | 02A | 60.00 |
| SPENSE | 01/07/03 | 14394 | 02P | 320.00 |
| SPENSE | 01/07/03 | 14395 | 02A | 60.00 |
| SPENSE | 02/07/03 | 15834 | 02B | 40.00 |
| SPENSE | 02/07/03 | 15835 | 02C | 50.00 |
| SPENSE | 02/07/03 | 15836 | 02P | 400.00 |
| SPENSE | 03/05/03 | 16861 | 04 | 75.00 |
| SPENSE | 03/05/03 | 16862 | 02B | 30.00 |
| SPENSE | 03/05/03 | 16863 | 02C | 1,805.00 |
| SPENSE | 04/07/03 | 17946 | 03 | 100.00 |
| SPENSE | 04/07/03 | 17947 | 04 | 75.00 |
| SPENSE | 04/07/03 | 17948 | 02C | 225.00 |
| SPENSE | 05/07/03 | 19218 | 03 | 20.00 |
| SPENSE | 05/07/03 | 19219 | 02B | 70.00 |
| SPENSE | 05/07/03 | 19221 | 02P | 100.00 |
| SPENSE | 07/08/03 | 21374 | 04 | 60.00 |
| SPENSE | 07/08/03 | 21375 | 09 | 25.00 |
| SPENSE | 07/08/03 | 21376 | 02A | 180.00 |
| SPENSE | 07/08/03 | 21377 | 02B | 78.00 |
| SPENSE | 07/08/03 | 21378 | 02C | 150.00 |
| SPENSE | 07/08/03 | 21379 | 02PP | 700.00 |
| SPENSE | 07/28/03 | 22344 | 02B | 72.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SPENSE | 10/07/03 | 24483 | 04 | 900.00 |
| SPENSE | 10/07/03 | 24484 | 02B | 28.00 |
| SPENSE | 11/04/03 | 25495 | 04 | 225.00 |
| SPENSE | 12/05/03 | 26559 | 03 | 60.00 |
| SPENSE | 12/05/03 | 26560 | 04 | 75.00 |
| SPENSE | 12/05/03 | 26561 | 09 | 4.86 |
| SPENSE | 12/05/03 | 26562 | 02B | 40.00 |
| SPIRO | 05/07/03 | 19222 | 01 | 900.00 |
| SPIRO | 06/05/03 | 20213 | 01 | 250.00 |
| SPRIN1 | 03/05/03 | 16864 | 04 | 60.00 |
| SPUDB2 | 03/05/03 | 16865 | 07 | 60.00 |
| SPUDB2 | 04/07/03 | 17951 | 02LP | 50.00 |
| SPUDB2 | 05/07/03 | 19224 | 02LP | 1,000.00 |
| SPUDB2 | 07/28/03 | 22346 | 02LP | 60.00 |
| SPUDB2 | 09/04/03 | 23354 | 02A | 30.00 |
| SPUDB2 | 09/04/03 | 23355 | 02C | 50.00 |
| SPUDB2 | 12/05/03 | 26563 | 07 | 60.00 |
| SPUDBR | 01/07/03 | 14398 | 03 | 100.00 |
| SPUDBR | 03/05/03 | 16866 | 02P | 170.00 |
| SPUDBR | 04/07/03 | 17952 | 03 | 60.00 |
| SPUDBR | 06/05/03 | 20215 | 03 | 60.00 |
| SPUDBR | 07/28/03 | 22347 | 03 | 150.00 |
| SPUDBR | 07/28/03 | 22348 | 02C | 435.00 |
| SPUDBR | 09/04/03 | 23356 | 02C | 50.00 |
| SPUDBR | 10/07/03 | 24488 | 02C | 131.00 |
| SPUDBR | 11/04/03 | 25500 | 02C | 50.00 |
| SPUDBR | 12/05/03 | 26568 | 02C | 50.00 |
| SSARLL | 01/07/03 | 14399 | 06 | 150.00 |
| SSARLL | 01/07/03 | 14400 | 02L | 435.00 |
| SSARLL | 03/05/03 | 16868 | 02L | 215.00 |
| SSARLL | 04/07/03 | 17953 | 06 | 150.00 |
| SSARLL | 04/07/03 | 17954 | 02A | 200.00 |
| SSARLL | 04/07/03 | 17955 | 02L | 1,140.00 |
| SSARLL | 10/07/03 | 24489 | 09 | 155.00 |
| SSARLL | 12/05/03 | 26569 | 06 | 60.00 |
| STAKST | 10/07/03 | 24490 | 09 | 10.00 |
| STAND2 | 03/05/03 | 16869 | 02 | 660.00 |
| STAND3 | 03/05/03 | 16871 | 02A | 160.00 |
| STAND3 | 03/05/03 | 16872 | 02L | 1,760.00 |
| STAND3 | 12/05/03 | 26570 | 06 | 60.00 |
| STANDI | 03/05/03 | 16873 | 02 | 500.00 |
| STANDI | 07/08/03 | 21381 | 02 | 1,700.00 |
| STANLO | 11/04/03 | 25606 | 07 | 3,145.00 |
| STANLO | 12/05/03 | 26571 | 07 | 60.00 |
| STARK1 | 05/07/03 | 19231 | 02 | 72.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| STARK1 | 06/05/03 | 20218 | 02 | 400.00 |
| STCNET | 06/05/03 | 20219 | 02C | 141.00 |
| STCNET | 07/08/03 | 21382 | 02A | 40.00 |
| STCNET | 07/08/03 | 21383 | 02C | 50.00 |
| STCNET | 07/28/03 | 22349 | 02C | 50.00 |
| STCNET | 09/04/03 | 23357 | 02A | 30.00 |
| STCNET | 09/04/03 | 23358 | 02C | 60.00 |
| STCNET | 10/07/03 | 24491 | 02A | 20.00 |
| STCNET | 11/04/03 | 25501 | 02A | 20.00 |
| STEEN1 | 02/07/03 | 15843 | 07 | 60.00 |
| STEEN1 | 02/07/03 | 15844 | 02A | 700.00 |
| STEEN1 | 02/07/03 | 15845 | 02L | 505.00 |
| STEEN1 | 03/05/03 | 16876 | 02A | 725.00 |
| STEEN1 | 03/05/03 | 16877 | 02L | 550.00 |
| STEEN2 | 02/07/03 | 15846 | 02A | 325.00 |
| STEEN2 | 04/07/03 | 17956 | 02C | 1,550.00 |
| STEEN2 | 05/08/03 | 19464 | 02C | 1,550.00 |
| STEENK | 02/07/03 | 15847 | 02 | 125.00 |
| STEENK | 02/07/03 | 15848 | 02T | 275.00 |
| STEENK | 03/05/03 | 16878 | 02 | 225.00 |
| STEENK | 03/05/03 | 16879 | 02A | 1,075.00 |
| STEENK | 03/19/03 | 17034 | 02T | 1,250.00 |
| STEENK | 04/07/03 | 17957 | 02T | 62.50 |
| STEPH1 | 01/07/03 | 14404 | 03 | 150.00 |
| STEPH1 | 02/07/03 | 15849 | 02P | 400.00 |
| STEPH1 | 03/05/03 | 16880 | 04 | 352.00 |
| STEPH1 | 04/07/03 | 17959 | 02C | 30.00 |
| STEPH1 | 05/07/03 | 19236 | 02P | 100.00 |
| STEPH1 | 07/28/03 | 22350 | 02P | 100.00 |
| STEPH1 | 09/04/03 | 23359 | 03 | 60.00 |
| STEPH1 | 10/07/03 | 24495 | 03 | 150.00 |
| STEPH1 | 10/07/03 | 24496 | 02C | 312.50 |
| STEPH1 | 10/07/03 | 24497 | 02PP | 100.00 |
| STEPH1 | 11/04/03 | 25503 | 02A | 340.00 |
| STEPH1 | 11/04/03 | 25504 | 02C | 1,300.00 |
| STEPH1 | 11/04/03 | 25505 | 02P | 400.00 |
| STEPH1 | 12/05/03 | 26574 | 02C | 4.00 |
| STEPHE2 | 04/07/03 | 17960 | 03 | 3,600.00 |
| STEPHE2 | 06/05/03 | 20220 | 02B | 160.00 |
| STEPHE2 | 07/28/03 | 22351 | 02B | 72.00 |
| STEPHE2 | 10/07/03 | 24498 | 02C | 185.00 |
| STEPHE2 | 12/05/03 | 26575 | 03 | 60.00 |
| STRATI | 02/07/03 | 15853 | 02P | 400.00 |
| STRATI | 03/05/03 | 16881 | 04 | 120.00 |
| STRATI | 04/07/03 | 17962 | 02C | 312.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| STRATI | 05/07/03 | 19242 | 03 | 150.00 |
| STRATI | 05/07/03 | 19244 | 02A | 75.00 |
| STRATI | 05/07/03 | 19245 | 02C | 60.00 |
| STRATI | 05/07/03 | 19246 | 02P | 100.00 |
| STRATI | 06/05/03 | 20222 | 02A | 285.00 |
| STRATI | 07/08/03 | 21384 | 02A | 90.00 |
| STRATI | 07/08/03 | 21385 | 02C | 81.00 |
| STRATI | 07/08/03 | 21386 | 02P | 100.00 |
| STRATI | 07/08/03 | 21387 | 02PP | 50.00 |
| STRATI | 09/04/03 | 23362 | 02A | 20.00 |
| STRATI | 09/04/03 | 23363 | 02C | 50.00 |
| STRATI | 10/07/03 | 24502 | 02PP | 60.00 |
| STRATI | 11/04/03 | 25506 | 02C | 50.00 |
| STRATI | 12/05/03 | 26576 | 02A | 1,720.00 |
| STRATI | 12/05/03 | 26577 | 02C | 1,050.00 |
| STRATI | 12/05/03 | 26578 | 02PP | 400.00 |
| STRODE | 12/05/03 | 26579 | 09 | 3,687.50 |
| STRODE | 12/17/03 | 26772 | 09 | 184.20 |
| SUBBAR | 05/07/03 | 19247 | 01 | 25.00 |
| SUMME3 | 10/07/03 | 24504 | 06 | 2,900.00 |
| SUMME3 | 12/05/03 | 26580 | 06 | 109.00 |
| SUMME3 | 12/05/03 | 26581 | 02L | 60.00 |
| SUMMER | 01/07/03 | 14408 | 02L | 3,975.00 |
| SUMMER | 02/07/03 | 15854 | 06 | 225.00 |
| SUMMER | 02/07/03 | 15855 | 02A | 1,075.00 |
| SUMMER | 03/05/03 | 16882 | 06 | 2,158.00 |
| SUMMER | 03/05/03 | 16883 | 02L | 1,375.00 |
| SUMMER | 04/07/03 | 17963 | 06 | 425.00 |
| SUMMER | 12/05/03 | 26582 | 06 | 60.00 |
| SUMNER2 | 12/05/03 | 26583 | 07 | 60.00 |
| SUNCOA | 02/07/03 | 15858 | 02P | 400.00 |
| SUNCOA | 03/05/03 | 16884 | 04 | 160.00 |
| SUNCOA | 03/05/03 | 16885 | 02A | 20.00 |
| SUNCOA | 03/05/03 | 16886 | 02C | 435.00 |
| SUNCOA | 04/07/03 | 17964 | 03 | 150.00 |
| SUNCOA | 04/07/03 | 17965 | 02C | 130.00 |
| SUNCOA | 04/07/03 | 17966 | 02P | 300.00 |
| SUNCOA | 05/07/03 | 19251 | 03 | 18.00 |
| SUNCOA | 05/07/03 | 19252 | 02A | 20.00 |
| SUNCOA | 05/07/03 | 19253 | 02P | 150.00 |
| SUNCOA | 06/05/03 | 20228 | 02C | 81.00 |
| SUNCOA | 07/08/03 | 21390 | 02A | 40.00 |
| SUNCOA | 07/08/03 | 21391 | 02C | 50.00 |
| SUNCOA | 07/28/03 | 22353 | 02C | 90.00 |
| SUNCOA | 07/28/03 | 22354 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SUNCOA | 07/28/03 | 22355 | 02PP | 90.00 |
| SUNCOA | 09/04/03 | 23365 | 02A | 290.00 |
| SUNCOA | 10/07/03 | 24505 | 04 | 25.00 |
| SUNCOA | 10/07/03 | 24506 | 02A | 880.00 |
| SUNCOA | 10/07/03 | 24507 | 02C | 1,300.00 |
| SUNCOA | 10/07/03 | 24508 | 02P | 100.00 |
| SUNCOA | 10/07/03 | 24509 | 02PP | 81.00 |
| SUNCOA | 11/04/03 | 25513 | 02C | 125.00 |
| SUNCOA | 12/05/03 | 26584 | 02C | 20.00 |
| SUNCOA | 12/05/03 | 26585 | 02PP | 400.00 |
| SUNRIS | 01/07/03 | 14411 | 02A | 20.00 |
| SUNRIS | 01/07/03 | 14412 | 02C | 1,050.00 |
| SUNRIS | 02/07/03 | 15862 | 02P | 300.00 |
| SUNRIS | 03/05/03 | 16889 | 04 | 327.00 |
| SUNRIS | 05/07/03 | 19257 | 02P | 100.00 |
| SUNRIS | 07/28/03 | 22357 | 02P | 100.00 |
| SUNRIS | 09/04/03 | 23366 | 03 | 60.00 |
| SUNRIS | 09/04/03 | 23367 | 02C | 75.00 |
| SUNRIS | 11/04/03 | 25514 | 03 | 190.00 |
| SUNRIS | 11/04/03 | 25515 | 02C | 335.00 |
| SUNRIS | 12/05/03 | 26586 | 02A | 200.00 |
| SUNRIS | 12/05/03 | 26587 | 02PP | 100.00 |
| SUNSHI | 11/04/03 | 25516 | 07 | 2,900.00 |
| SURFBI | 10/07/03 | 24510 | 07 | 2,650.00 |
| SURFBI | 12/05/03 | 26589 | 07 | 60.00 |
| SVCONS | 01/07/03 | 14413 | 03 | 19.00 |
| SVCONS | 02/07/03 | 15865 | 02C | 50.00 |
| SVCONS | 03/05/03 | 16891 | 02C | 81.00 |
| SVCONS | 04/07/03 | 17971 | 02C | 50.00 |
| SVCONS | 07/08/03 | 21397 | O2A | 40.00 |
| SVCONS | 07/08/03 | 21398 | 02PP | 100.00 |
| SVCONS | 07/28/03 | 22360 | O2A | 340.00 |
| SVCONS | 09/04/03 | 23368 | 03 | 554.00 |
| SVCONS | 09/04/03 | 23369 | 02C | 1,050.00 |
| SVCONS | 09/04/03 | 23370 | O2A | 190.00 |
| SVCONS | 10/07/03 | 24511 | 03 | 225.00 |
| SVCONS | 11/04/03 | 25518 | 03 | 60.00 |
| SVCONS | 11/04/03 | 25519 | 02C | 100.00 |
| SWANSO | 01/07/03 | 14415 | 01 | 20.00 |
| SWANSO | 04/07/03 | 17972 | 02 | 450.00 |
| SWANSO | 09/04/03 | 23371 | 02 | 150.00 |
| SYED | 12/05/03 | 26591 | 01 | 875.00 |
| SYLVE1 | 02/07/03 | 15866 | 02P | 170.00 |
| SYLVE1 | 04/07/03 | 17973 | 03 | 150.00 |
| SYLVE1 | 04/07/03 | 17974 | 02C | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SYLVE1 | 05/07/03 | 19264 | 02C | 81.00 |
| SYLVE1 | 07/08/03 | 21400 | 02C | 50.00 |
| SYLVE1 | 07/28/03 | 22361 | 03 | 150.00 |
| SYLVE1 | 07/28/03 | 22362 | 02C | 40.00 |
| SYLVE1 | 09/04/03 | 23372 | 02A | 275.00 |
| SYLVE1 | 10/07/03 | 24513 | 02C | 1,050.00 |
| SYLVE1 | 12/05/03 | 26592 | 03 | 30.00 |
| SYLVES | 05/07/03 | 19265 | 02 | 75.00 |
| SYLVES | 07/08/03 | 21401 | 02 | 50.00 |
| SYLVES | 09/04/03 | 23373 | 02 | 101.00 |
| SYLVES | 10/07/03 | 24514 | 02 | 400.00 |
| SYNERG | 01/07/03 | 14417 | 02A | 450.00 |
| SYNERG | 01/07/03 | 14418 | 02C | 1,000.00 |
| SYNERG | 02/07/03 | 15868 | 02C | 32.00 |
| SYNERG | 09/04/03 | 23374 | 03 | 60.00 |
| SYNERG | 12/05/03 | 26594 | 02C | 50.00 |
| T&MMAN | 02/07/03 | 15869 | 02A | 630.00 |
| T&MMAN | 02/07/03 | 15870 | 02C | 375.00 |
| T&MMAN | 02/07/03 | 15871 | 02P | 690.00 |
| T&MMAN | 02/10/03 | 16028 | 02A | 450.00 |
| T&MMAN | 03/05/03 | 16893 | 02A | 1,460.00 |
| T&MMAN | 04/07/03 | 17977 | 09 | 250.00 |
| T&MMAN | 04/07/03 | 17978 | 02A | 150.00 |
| T&MMAN | 04/07/03 | 17979 | 02C | 1,735.00 |
| T&MMAN | 05/07/03 | 19268 | 02B | 870.00 |
| T&MMAN | 06/05/03 | 20233 | 03 | 5.00 |
| T&MMAN | 06/05/03 | 20234 | 02B | 2,536.00 |
| T&MMAN | 07/08/03 | 21403 | 03 | 300.00 |
| T&MMAN | 07/08/03 | 21404 | 02A | 2.50 |
| T&MMAN | 07/08/03 | 21405 | 02B | 446.00 |
| T&MMAN | 07/28/03 | 22364 | 02A | 25.00 |
| T&MMAN | 09/04/03 | 23375 | 02B | 704.00 |
| T&MMAN | 10/07/03 | 24515 | 09 | 20.00 |
| T&MMAN | 10/07/03 | 24516 | 02B | 380.00 |
| T&MMAN | 11/04/03 | 25521 | 02B | 4.00 |
| T&MMAN | 11/04/03 | 25522 | 02P | 50.00 |
| T&MMAN | 12/05/03 | 26595 | 03 | 60.00 |
| T&MMAN | 12/05/03 | 26596 | 02B | 920.00 |
| T&MMAN | 12/05/03 | 26597 | 02C | 30.00 |
| TABCOI | 01/07/03 | 14419 | 04 | 60.00 |
| TABCOI | 02/07/03 | 15872 | 03 | 150.00 |
| TABCOI | 02/07/03 | 15873 | 02C | 60.00 |
| TABCOI | 03/05/03 | 16894 | 02C | 50.00 |
| TABCOI | 04/07/03 | 17980 | 04 | 75.00 |
| TABCOI | 05/07/03 | 19270 | 04 | 75.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TAPLLC | 01/07/03 | 14420 | 06 | 750.00 |
| TAPLLC | 02/07/03 | 15874 | 06 | 50.00 |
| TAPLLC | 02/07/03 | 15875 | 09 | 1,075.00 |
| TAPLLC | 03/05/03 | 16895 | 06 | 75.00 |
| TAPLLC | 04/07/03 | 17982 | 06 | 125.00 |
| TAPLLC | 04/07/03 | 17983 | 02L | 400.00 |
| TAPLLC | 05/07/03 | 19272 | 06 | 275.00 |
| TAPLLC | 07/08/03 | 21409 | 02A | 50.00 |
| TAPLLC | 12/05/03 | 26599 | 06 | 60.00 |
| TARGET2 | 09/04/03 | 23376 | 02C | 75.00 |
| TARGET2 | 11/04/03 | 25524 | 03 | 150.00 |
| TARGET2 | 11/04/03 | 25525 | 02C | 90.00 |
| TARGET2 | 12/05/03 | 26600 | 02C | 550.00 |
| TAXDOC | 02/07/03 | 15876 | 02C | 50.00 |
| TAXDOC | 03/05/03 | 16896 | 02C | 6.00 |
| TAYLO3 | 05/07/03 | 19276 | 02 | 268.50 |
| TAYLO3 | 05/07/03 | 19277 | 02T | 131.00 |
| TAYLO3 | 07/08/03 | 21412 | 02 | 50.00 |
| TAYLO3 | 07/28/03 | 22368 | 02 | 80.00 |
| TAYLO3 | 09/04/03 | 23379 | 02 | 141.00 |
| TAYLO3 | 09/04/03 | 23380 | 02T | 75.00 |
| TAYLO3 | 10/07/03 | 24520 | 02 | 111.00 |
| TAYLO3 | 11/04/03 | 25529 | 02 | 1,205.00 |
| TAYLO3 | 11/04/03 | 25530 | 02A | 800.00 |
| TAYLO3 | 11/04/03 | 25531 | 02T | 1,050.00 |
| TAYLO5 | 03/05/03 | 16899 | 07 | 2,650.00 |
| TAYLO5 | 04/07/03 | 17987 | 07 | 80.00 |
| TAYLO5 | 11/04/03 | 25532 | 07 | 75.00 |
| TAYLO5 | 12/05/03 | 26604 | 07 | 160.00 |
| TBCOUR | 02/07/03 | 15879 | 03 | 2,900.00 |
| TBCOUR | 11/04/03 | 25533 | 03 | 60.00 |
| TDCOMM | 06/05/03 | 20240 | 02A | 44.00 |
| TDCOMM | 06/05/03 | 20241 | 02C | 62.50 |
| TDCOMM | 09/04/03 | 23381 | 03 | 60.00 |
| TDCOMM | 10/07/03 | 24522 | 03 | 150.00 |
| TDCOMM | 10/07/03 | 24523 | 02C | 310.00 |
| TDCOMM | 11/04/03 | 25535 | 02A | 10.00 |
| TDCOMM | 12/05/03 | 26606 | 09 | 375.00 |
| TDCOMM | 12/05/03 | 26607 | 02A | 200.00 |
| TDCOMM | 12/05/03 | 26608 | 02C | 1,054.00 |
| TEAMWO | 03/05/03 | 16901 | 03 | 210.00 |
| TEAMWO | 03/05/03 | 16902 | 09 | 225.00 |
| TEAMWO | 03/05/03 | 16903 | 02C | 660.00 |
| TEAMWO | 04/07/03 | 17989 | 03 | 300.00 |
| TEAMWO | 04/07/03 | 17990 | 02C | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TEAMWO | 05/07/03 | 19281 | 02A | 200.00 |
| TEAMWO | 06/05/03 | 20242 | 02A | 50.00 |
| TEAMWO | 06/05/03 | 20243 | 02C | 1,050.00 |
| TEAMWO | 09/04/03 | 23382 | 09 | 100.00 |
| TEMCOM | 02/07/03 | 15881 | 02P | 250.00 |
| TEMCOM | 05/07/03 | 19282 | 03 | 60.00 |
| TEMCOM | 06/05/03 | 20244 | 03 | 75.00 |
| TEMCOM | 06/05/03 | 20245 | 02C | 300.00 |
| TEMCOM | 07/08/03 | 21414 | 03 | 150.00 |
| TEMCOM | 07/08/03 | 21415 | 02A | 230.00 |
| TEMCOM | 07/08/03 | 21416 | 02C | 300.00 |
| TEMCOM | 07/08/03 | 21417 | 02P | 340.00 |
| TEMCOM | 07/28/03 | 22369 | 02A | 80.00 |
| TEMCOM | 07/28/03 | 22370 | 02P | 100.00 |
| TEMCOM | 09/04/03 | 23383 | 03 | 4.00 |
| TEMCOM | 09/04/03 | 23384 | 02A | 200.00 |
| TEMCOM | 09/04/03 | 23385 | 02C | 1,050.00 |
| TEMCOM | 10/07/03 | 24524 | 02P | 100.00 |
| TEMECU | 06/05/03 | 20247 | 11 | 15.00 |
| TEMECU | 07/08/03 | 21419 | 11 | 200.00 |
| TEMECU | 10/07/03 | 24526 | 11 | 50.00 |
| TEMECU | 12/05/03 | 26610 | 11 | 172.00 |
| TESCOR | 05/07/03 | 19284 | 03 | 2,900.00 |
| TESCOR | 05/07/03 | 19285 | 04 | 2,900.00 |
| TEVYED | 04/07/03 | 17992 | 07 | 150.00 |
| TEVYED | 04/07/03 | 17993 | 02L | 225.00 |
| TEVYED | 05/07/03 | 19286 | 02L | 81.00 |
| TEVYED | 06/05/03 | 20249 | 07 | 575.00 |
| TEVYED | 06/05/03 | 20250 | 02A | 260.00 |
| TEVYED | 07/08/03 | 21421 | 07 | 447.00 |
| TEVYED | 07/08/03 | 21422 | 02A | 50.00 |
| TEVYED | 07/28/03 | 22373 | 07 | 90.00 |
| TEVYED | 07/28/03 | 22374 | 02A | 1,525.00 |
| TEVYED | 07/28/03 | 22375 | 02L | 2,300.00 |
| TEVYED | 09/04/03 | 23389 | 07 | 1,250.00 |
| TEVYED | 11/04/03 | 25538 | 02A | 120.00 |
| TEVYED | 12/05/03 | 26611 | 07 | 60.00 |
| TFBENT | 01/07/03 | 14426 | 01A | 120.00 |
| TFBENT | 03/05/03 | 16905 | 03 | 150.00 |
| TFBENT | 03/05/03 | 16906 | 04 | 120.00 |
| TFBENT | 03/05/03 | 16907 | 02C | 555.00 |
| TFBENT | 04/07/03 | 17994 | 02A | 25.00 |
| TFBENT | 04/07/03 | 17995 | 02C | 75.00 |
| TFBENT | 04/07/03 | 17996 | 02P | 300.00 |
| TFBENT | 05/07/03 | 19288 | 02P | 485.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TFBENT | 06/05/03 | 20251 | 02A | 250.00 |
| TFBENT | 07/08/03 | 21423 | 02A | 150.00 |
| TFBENT | 07/08/03 | 21424 | 02C | 1,131.00 |
| TFBENT | 07/08/03 | 21425 | 02P | 100.00 |
| TFBENT | 07/08/03 | 21426 | 02PP | 90.00 |
| TFBENT | 12/05/03 | 26612 | 04 | 55.00 |
| TFBENT | 12/05/03 | 26613 | 02PP | 400.00 |
| THEADG | 01/07/03 | 14427 | 02C | 40.00 |
| THEADG | 01/07/03 | 14428 | 02P | 300.00 |
| THEADG | 02/07/03 | 15885 | 02A | 10.00 |
| THEADG | 02/07/03 | 15886 | 02P | 408.00 |
| THEADG | 03/05/03 | 16908 | 02A | 100.00 |
| THEADG | 03/05/03 | 16909 | 02B | 190.00 |
| THEADG | 03/05/03 | 16910 | 02C | 1,050.00 |
| THEADG | 05/07/03 | 19292 | 02P | 100.00 |
| THEADG | 06/05/03 | 20252 | 09 | 375.00 |
| THEADG | 07/08/03 | 21427 | 03 | 2.00 |
| THEADG | 07/28/03 | 22376 | 02P | 100.00 |
| THEADG | 09/04/03 | 23391 | 02B | 125.00 |
| THEADG | 10/07/03 | 24528 | 02B | 1,128.00 |
| THEADG | 10/07/03 | 24529 | 02P | 100.00 |
| THEADG | 11/04/03 | 25539 | 02B | 80.00 |
| THEADG | 11/04/03 | 25540 | 02PP | 30.00 |
| THEADG | 12/05/03 | 26614 | 03 | 150.00 |
| THEADG | 12/05/03 | 26615 | 02B | 516.00 |
| THEADG | 12/05/03 | 26616 | 02C | 372.50 |
| THEADG | 12/05/03 | 26617 | 02P | 300.00 |
| THEADG | 12/05/03 | 26618 | 02PP | 100.00 |
| THECRI | 02/07/03 | 15887 | 03 | 2,900.00 |
| THECRI | 09/04/03 | 23392 | 03 | 25.00 |
| THECRI | 11/04/03 | 25541 | 03 | 300.00 |
| THECRI | 11/04/03 | 25542 | 02C | 310.00 |
| THECRI | 11/04/03 | 25543 | 02P | 300.00 |
| THECRI | 12/05/03 | 26619 | 02A | 20.00 |
| THECRO | 02/07/03 | 15888 | 02A | 75.00 |
| THEDRA | 12/05/03 | 26620 | 03 | 3,150.00 |
| THEDRA | 12/05/03 | 26621 | 04 | 400.00 |
| THEEDW | 10/07/03 | 24530 | 03 | 10.00 |
| THEEDW | 10/07/03 | 24531 | 09 | 1,412.50 |
| THEFER | 05/07/03 | 19294 | 02PP | 650.00 |
| THEFER | 09/04/03 | 23393 | 03 | 435.00 |
| THEFER | 09/04/03 | 23394 | 04 | 500.00 |
| THEFER | 09/04/03 | 23395 | 09 | 1,125.00 |
| THEFER | 10/07/03 | 24532 | 03 | 2,450.00 |
| THEFER | 11/04/03 | 25544 | 04 | 75.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| THEFER | 11/04/03 | 25545 | 02C | 110.00 |
| THEFER | 11/04/03 | 25546 | 02PP | 100.00 |
| THEFER | 12/05/03 | 26622 | 03 | 150.00 |
| THEFER | 12/05/03 | 26623 | 02A | 50.00 |
| THEGIG | 03/05/03 | 16911 | 03 | 2,900.00 |
| THEGIG | 07/28/03 | 22377 | 03 | 100.00 |
| THEGIL | 05/07/03 | 19296 | 03 | 25.00 |
| THEGIL | 06/05/03 | 20254 | 03 | 60.00 |
| THEGOL | 01/07/03 | 14433 | 02C | 30.00 |
| THEGOL | 01/07/03 | 14434 | 03A | 100.00 |
| THEGOL | 04/07/03 | 18001 | 03 | 150.00 |
| THEGOL | 05/07/03 | 19297 | 09 | 200.00 |
| THEGOL | 05/07/03 | 19298 | 03A | 250.00 |
| THEGOL | 06/05/03 | 20255 | 09 | 18.00 |
| THEGOL | 07/08/03 | 21430 | 03 | 192.00 |
| THEGRI | 01/07/03 | 14435 | 03 | 3,600.00 |
| THEGRI | 12/05/03 | 26624 | 03 | 60.00 |
| THEHOL | 01/07/03 | 14436 | 03 | 3,270.00 |
| THEHOL | 01/07/03 | 14437 | 04 | 3,300.00 |
| THEHOL | 05/07/03 | 19300 | 02 | 150.00 |
| THEHOL | 09/04/03 | 23396 | 03 | 25.00 |
| THEHOL | 11/04/03 | 25547 | 03 | 60.00 |
| THEKAH | 01/07/03 | 14438 | 07 | 300.00 |
| THEKAH | 04/07/03 | 18004 | 07 | 300.00 |
| THEKAH | 05/07/03 | 19303 | 02L | 81.00 |
| THEKAH | 06/05/03 | 20258 | 02L | 60.00 |
| THEKAH | 07/08/03 | 21432 | 02A | 80.00 |
| THEKAH | 07/08/03 | 21433 | 02L | 50.00 |
| THEKAH | 07/28/03 | 22381 | 02L | 131.00 |
| THEKAH | 09/04/03 | 23397 | 02A | 50.00 |
| THEKAH | 09/05/03 | 23530 | 02L | 1,400.00 |
| THEKAH | 10/07/03 | 24085 | 02L | 4.50 |
| THEKAH | 12/05/03 | 26625 | 07 | 60.00 |
| THEKEV | 03/05/03 | 16921 | 02C | 75.00 |
| THEKEV | 04/07/03 | 18007 | 02C | 60.00 |
| THEKEV | 05/07/03 | 19304 | 03 | 150.00 |
| THEKEV | 05/07/03 | 19305 | 02C | 250.00 |
| THEKEV | 06/05/03 | 20259 | 02A | 345.00 |
| THEKEV | 07/08/03 | 21434 | 02A | 120.00 |
| THEKEV | 07/08/03 | 21435 | 02C | 1,150.00 |
| THEKEV | 07/28/03 | 22382 | 09 | 50.00 |
| THEKEV | 09/04/03 | 23398 | 09 | 50.00 |
| THEKEV | 10/07/03 | 24536 | 09 | 50.00 |
| THEKEV | 12/05/03 | 26626 | 09 | 50.00 |
| THELAM | 01/07/03 | 14441 | 04 | 130.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| THELAM | 02/07/03 | 15898 | 02C | 50.00 |
| THELAM | 02/07/03 | 15899 | 02P | 400.00 |
| THELAM | 03/05/03 | 16922 | 02C | 50.00 |
| THELAM | 03/05/03 | 16923 | 02P | 58.00 |
| THELAM | 04/07/03 | 18008 | 04 | 100.00 |
| THELAM | 04/07/03 | 18009 | 02A | 150.00 |
| THELAM | 04/07/03 | 18010 | 02C | 1,425.00 |
| THELAM | 05/07/03 | 19307 | 02P | 100.00 |
| THELAM | 06/05/03 | 20260 | 03 | 60.00 |
| THELAM | 07/28/03 | 22383 | 03 | 150.00 |
| THELAM | 07/28/03 | 22384 | 02C | 435.00 |
| THELAM | 07/28/03 | 22385 | 02P | 450.00 |
| THELAM | 09/04/03 | 23399 | 02A | 10.00 |
| THELAM | 09/04/03 | 23400 | 02C | 50.00 |
| THELAM | 10/07/03 | 24537 | 02C | 131.00 |
| THELAM | 10/07/03 | 24538 | 02P | 100.00 |
| THELAM | 11/04/03 | 25548 | 02A | 40.00 |
| THELAM | 11/04/03 | 25549 | 02P | 280.00 |
| THELAM | 12/05/03 | 26627 | 02PP | 400.00 |
| THEPEN | 09/04/03 | 23213 | 03 | 60.00 |
| THERES | 05/07/03 | 19309 | 09 | 350.00 |
| THERES | 12/05/03 | 26629 | 06 | 60.00 |
| THERES | 12/05/03 | 26630 | 09 | 375.00 |
| THERJM | 01/07/03 | 14443 | 03 | 150.00 |
| THERJM | 01/07/03 | 14444 | 02C | 310.00 |
| THERJM | 03/05/03 | 16925 | 04 | 100.00 |
| THERJM | 03/05/03 | 16926 | 02A | 345.00 |
| THERJM | 03/05/03 | 16927 | 02C | 1,300.00 |
| THERJM | 03/05/03 | 16928 | 02P | 300.00 |
| THERJM | 04/07/03 | 18012 | 04 | 60.00 |
| THERJM | 07/28/03 | 22387 | 09 | 75.00 |
| THERJM | 07/28/03 | 22388 | 02C | 60.00 |
| THERJM | 09/04/03 | 23402 | 03 | 100.00 |
| THERJM | 11/04/03 | 25551 | 02PP | 60.00 |
| THETAY | 06/05/03 | 20263 | 03 | 3,600.00 |
| THETAY | 12/05/03 | 26631 | 03 | 60.00 |
| THEVIL | 12/05/03 | 26632 | 03 | 60.00 |
| THIELE | 02/07/03 | 15904 | 09 | 40.00 |
| THOMA1 | 01/07/03 | 14447 | 03 | 575.00 |
| THOMA1 | 01/07/03 | 14448 | 04 | 2,900.00 |
| THOMA1 | 01/07/03 | 14449 | 02A | 670.00 |
| THOMA1 | 01/07/03 | 14450 | 02C | 150.00 |
| THOMA1 | 02/07/03 | 15907 | 02A | 275.00 |
| THOMA1 | 02/07/03 | 15908 | 02C | 50.00 |
| THOMA1 | 02/07/03 | 15909 | 02P | 1,110.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| THOMA1 | 03/05/03 | 16932 | 02A | 150.00 |
| THOMA1 | 04/07/03 | 18017 | 04 | 50.00 |
| THOMA1 | 04/07/03 | 18018 | 02C | 1,161.00 |
| THOMA1 | 05/07/03 | 19315 | 03 | 150.00 |
| THOMA1 | 05/07/03 | 19319 | 02P | 100.00 |
| THOMA1 | 06/05/03 | 20270 | 09 | 375.00 |
| THOMA1 | 07/08/03 | 21441 | 03 | 2.00 |
| THOMA1 | 07/28/03 | 22398 | 02P | 100.00 |
| THOMA1 | 07/28/03 | 22399 | 02PP | 20.00 |
| THOMA1 | 09/04/03 | 23411 | 02C | 400.00 |
| THOMA1 | 10/07/03 | 24545 | 04 | 25.00 |
| THOMA1 | 10/07/03 | 24547 | 02A | 65.00 |
| THOMA1 | 10/07/03 | 24549 | 02P | 100.00 |
| THOMA1 | 12/05/03 | 26636 | 03 | 60.00 |
| THOMA2 | 01/07/03 | 14451 | 03 | 150.00 |
| THOMA2 | 02/07/03 | 15910 | 03 | 200.00 |
| THOMA2 | 02/07/03 | 15911 | 02C | 50.00 |
| THOMA2 | 03/05/03 | 16933 | 02C | 81.00 |
| THOMA2 | 04/07/03 | 18020 | 02C | 50.00 |
| THOMA2 | 06/05/03 | 20275 | 02C | 60.00 |
| THOMA2 | 07/08/03 | 21447 | 02A | 80.00 |
| THOMA2 | 07/08/03 | 21448 | 02C | 50.00 |
| THOMA2 | 07/28/03 | 22401 | 02C | 90.00 |
| THOMA2 | 11/04/03 | 25562 | 03 | 60.00 |
| THOMAS | 05/07/03 | 19322 | 02 | 75.00 |
| THOMAS | 07/08/03 | 21449 | 02 | 50.00 |
| THOMAS | 07/28/03 | 22402 | 02 | 50.00 |
| THOMAS | 09/04/03 | 23415 | 02 | 181.00 |
| THOMAS | 10/07/03 | 24554 | 02 | 50.00 |
| THOMPS | 04/07/03 | 18021 | 02 | 500.00 |
| THOMPS | 07/28/03 | 22403 | 02 | 120.00 |
| THOMPS2 | 06/05/03 | 20276 | 03 | 3,295.00 |
| THOMPS2 | 07/28/03 | 22404 | 03 | 217.00 |
| THOMPS2 | 10/07/03 | 24555 | 03 | 350.00 |
| THOROU | 01/07/03 | 14452 | 03 | 2,900.00 |
| THOROU | 03/05/03 | 16934 | 03 | 125.00 |
| THOROU | 06/05/03 | 20277 | 03 | 280.00 |
| THOROU | 12/05/03 | 26647 | 03 | 60.00 |
| TIBURO | 06/05/03 | 20278 | 03 | 3,320.00 |
| TIBURO | 12/05/03 | 26648 | 03 | 60.00 |
| TIMECL | 02/07/03 | 15914 | 02C | 210.00 |
| TIMECL | 04/07/03 | 18023 | 02C | 1,000.00 |
| TIMECL | 05/07/03 | 19324 | 03 | 250.00 |
| TIPPIN | 01/07/03 | 14454 | 01 | 375.00 |
| TIPPIN | 03/05/03 | 16937 | 02 | 375.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TIPPIN | 07/08/03 | 21455 | 07 | 60.00 |
| TIPPY | 03/05/03 | 16938 | 02 | 210.00 |
| TIPPY | 05/07/03 | 19327 | 02 | 81.00 |
| TIPPY | 07/08/03 | 21456 | 02 | 50.00 |
| TIPPY | 07/28/03 | 22407 | 02 | 25.00 |
| TIPPY | 09/04/03 | 23418 | 02 | 131.00 |
| TIPPY | 10/07/03 | 24556 | 02 | 950.00 |
| TIPPY | 10/07/03 | 24557 | 02A | 40.00 |
| TIPPY | 12/05/03 | 26649 | 02 | 4.20 |
| TJRKIN | 01/07/03 | 14457 | 01A | 120.00 |
| TJRKIN | 01/07/03 | 14458 | 02A | 25.00 |
| TJRKIN | 01/07/03 | 14459 | 02C | 1,300.00 |
| TJRKIN | 02/07/03 | 15918 | 02P | 400.00 |
| TJRKIN | 03/05/03 | 16939 | 04 | 302.00 |
| TJRKIN | 05/07/03 | 19328 | 04 | 25.00 |
| TJRKIN | 05/07/03 | 19329 | 02P | 100.00 |
| TJRKIN | 06/05/03 | 20282 | 02PP | 81.00 |
| TJRKIN | 07/08/03 | 21457 | 03 | 275.00 |
| TJRKIN | 07/08/03 | 21460 | 02PP | 50.00 |
| TJRKIN | 07/09/03 | 21583 | 02PP | 40.00 |
| TJRKIN | 07/28/03 | 22408 | 02P | 100.00 |
| TJRKIN | 07/28/03 | 22409 | 02PP | 60.00 |
| TJRKIN | 09/04/03 | 23419 | 03 | 3.00 |
| TJRKIN | 09/04/03 | 23421 | 02C | 1,300.00 |
| TJRKIN | 09/04/03 | 23422 | 02PP | 1,690.00 |
| TJRKIN | 10/07/03 | 24558 | 03 | 60.00 |
| TJRKIN | 10/07/03 | 24559 | 02P | 100.00 |
| TJRKIN | 10/07/03 | 24560 | 02PP | 3.00 |
| TJRKIN | 12/05/03 | 26650 | 02A | 20.00 |
| TJRKIN | 12/05/03 | 26651 | 02P | 300.00 |
| TKWINC | 07/28/03 | 22410 | 03 | 3,320.00 |
| TKWINC | 09/04/03 | 23424 | 02A | 25.00 |
| TMMTIN | 01/07/03 | 14460 | 03 | 150.00 |
| TMMTIN | 01/07/03 | 14461 | 02C | 310.00 |
| TMMTIN | 03/05/03 | 16942 | 04 | 100.00 |
| TMMTIN | 03/05/03 | 16943 | 02C | 50.00 |
| TNTENT | 01/07/03 | 14462 | 01A | 1,075.00 |
| TNTENT | 01/07/03 | 14463 | 02A | 100.00 |
| TNTENT | 01/07/03 | 14464 | 02C | 210.00 |
| TNTENT | 02/07/03 | 15923 | 02P | 1,000.00 |
| TNTENT | 02/07/03 | 15924 | 02PP | 81.00 |
| TNTENT | 04/07/03 | 18030 | 02PP | 650.00 |
| TNTENT | 05/07/03 | 19332 | 02P | 100.00 |
| TNTENT | 06/05/03 | 20284 | 03 | 60.00 |
| TNTENT | 06/05/03 | 20285 | 09 | 375.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TNTENT | 06/05/03 | 20286 | 02C | 80.00 |
| TNTENT | 07/08/03 | 21462 | 03 | 152.00 |
| TNTENT | 07/08/03 | 21463 | 02A | 100.00 |
| TNTENT | 07/08/03 | 21464 | 02C | 490.00 |
| TNTENT | 07/08/03 | 21465 | 02P | 520.00 |
| TNTENT | 07/08/03 | 21466 | 02PP | 100.00 |
| TNTENT | 07/28/03 | 22412 | 03 | 125.00 |
| TNTENT | 07/28/03 | 22413 | 09 | 90.00 |
| TNTENT | 07/28/03 | 22414 | 02C | 40.00 |
| TNTENT | 09/04/03 | 23426 | 04 | 90.00 |
| TNTENT | 10/07/03 | 24564 | 03 | 60.00 |
| TNTENT | 10/07/03 | 24565 | 02A | 727.50 |
| TNTENT | 10/07/03 | 24566 | 02C | 1,300.00 |
| TNTENT | 10/07/03 | 24567 | 02P | 100.00 |
| TNTENT | 11/04/03 | 25570 | 02C | 31.00 |
| TNTENT | 11/04/03 | 25571 | 02PP | 100.00 |
| TNTENT | 12/05/03 | 26652 | 02A | 20.00 |
| TNTENT | 12/05/03 | 26653 | 02PP | 960.00 |
| TODDKE | 01/07/03 | 14465 | 03 | 120.00 |
| TODDKE | 01/07/03 | 14466 | 02C | 45.00 |
| TODDKE | 02/07/03 | 15925 | 02C | 460.00 |
| TODDKE | 03/05/03 | 16944 | 02C | 250.00 |
| TODDKE | 04/07/03 | 18031 | 02C | 60.00 |
| TODDKE | 05/07/03 | 19333 | 03 | 150.00 |
| TODDKE | 05/07/03 | 19334 | 02B | 412.00 |
| TODDKE | 05/07/03 | 19335 | 02C | 435.00 |
| TODDKE | 06/05/03 | 20287 | 04 | 2,900.00 |
| TODDKE | 06/05/03 | 20288 | 02A | 350.00 |
| TODDKE | 06/05/03 | 20289 | 02B | 216.00 |
| TODDKE | 06/05/03 | 20290 | 02C | 125.00 |
| TODDKE | 07/08/03 | 21467 | 04 | 75.00 |
| TODDKE | 07/08/03 | 21468 | 02A | 300.00 |
| TODDKE | 07/08/03 | 21469 | 02PP | 70.00 |
| TODDKE | 07/28/03 | 22415 | 02C | 1,070.00 |
| TODDKE | 09/04/03 | 23427 | 03 | 30.00 |
| TODDKE | 09/04/03 | 23429 | 02B | 20.00 |
| TODDKE | 11/04/03 | 25572 | 02PP | 60.00 |
| TODDKE | 12/05/03 | 26654 | 02PP | 181.00 |
| TOM&SH | 01/07/03 | 14468 | 02C | 90.00 |
| TOMLIN | 02/07/03 | 15927 | 09 | 250.00 |
| TOMLIN | 07/08/03 | 21471 | 09 | 300.00 |
| TOMLIN | 07/28/03 | 22417 | 09 | 325.00 |
| TORTOR | 02/07/03 | 15928 | 02 | 250.00 |
| TORTOR | 04/07/03 | 18035 | 02 | 50.00 |
| TORTOR | 05/07/03 | 19340 | 02 | 117.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TORTOR | 07/08/03 | 21472 | 02 | 50.00 |
| TORTOR | 07/28/03 | 22418 | 02 | 60.00 |
| TORTOR | 09/04/03 | 23431 | 02 | 131.00 |
| TORTOR | 10/07/03 | 24569 | 02 | 60.00 |
| TORTOR | 11/04/03 | 25574 | 02 | 1,050.00 |
| TORTOR | 11/04/03 | 25575 | 02A | 240.00 |
| TORTOR | 12/05/03 | 26656 | 02 | 22.00 |
| TPTMED | 03/05/03 | 16638 | 03 | 625.00 |
| TPTMED | 03/05/03 | 16639 | 02A | 200.00 |
| TPTMED | 03/05/03 | 16640 | 02C | 175.00 |
| TPTMED | 04/07/03 | 17685 | 03 | 1,050.00 |
| TPTMED | 04/07/03 | 17686 | 02A | 150.00 |
| TPTMED | 04/07/03 | 17687 | 02C | 174.50 |
| TPTMED | 05/07/03 | 18900 | 02A | 50.00 |
| TPTMED | 05/07/03 | 19342 | 03 | 472.00 |
| TPTMED | 06/05/03 | 20293 | 03 | 75.00 |
| TPTMED | 06/05/03 | 20294 | 02A | 25.00 |
| TPTMED | 07/08/03 | 21474 | 02A | 235.00 |
| TPTMED | 07/08/03 | 21475 | 02C | 312.50 |
| TPTMED | 07/28/03 | 22419 | 02A | 50.00 |
| TPTMED | 07/28/03 | 22420 | 02C | 1,550.00 |
| TPTMED | 09/04/03 | 23432 | 03 | 3.50 |
| TRAVIS | 01/07/03 | 14469 | 03 | 150.00 |
| TRAVIS | 01/07/03 | 14470 | 02C | 435.00 |
| TRAVIS | 02/07/03 | 15929 | 02C | 50.00 |
| TRAVIS | 03/05/03 | 16948 | 02A | 325.00 |
| TRAVIS | 03/05/03 | 16949 | 02C | 1,050.00 |
| TRAVIS | 05/07/03 | 19345 | 02C | 4.00 |
| TRAVIS | 12/05/03 | 26657 | 03 | 60.00 |
| TREMPR | 03/05/03 | 16950 | 07 | 2,650.00 |
| TREMPR | 07/08/03 | 21476 | 07 | 400.00 |
| TREMPR | 12/05/03 | 26658 | 07 | 60.00 |
| TRENDO | 04/11/03 | 18144 | 06 | 75.00 |
| TRENDO | 06/05/03 | 20297 | 06 | 625.00 |
| TRENDO | 07/08/03 | 21477 | 06 | 190.00 |
| TRENDO | 07/28/03 | 22421 | 06 | 75.00 |
| TRENDO | 07/28/03 | 22423 | 02L | 1,612.50 |
| TRENDO | 09/04/03 | 23433 | 06 | 200.00 |
| TRENDO | 11/04/03 | 25577 | 02L | 40.00 |
| TRENDS | 10/07/03 | 24571 | 09 | 50.00 |
| TRENDT | 01/07/03 | 14471 | 06 | 700.00 |
| TRENDT | 02/07/03 | 15930 | 06 | 192.00 |
| TRENDT | 03/05/03 | 16951 | 06 | 75.00 |
| TRENDT | 03/05/03 | 16952 | 02L | 75.00 |
| TRENDT | 04/07/03 | 18039 | 02L | 75.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TRENDT | 05/07/03 | 19348 | 02A | 25.00 |
| TRENDT | 05/07/03 | 19349 | 02L | 1,161.00 |
| TRENDT | 06/05/03 | 20299 | 02A | 100.00 |
| TRENDT | 06/05/03 | 20300 | 02L | 1,050.00 |
| TRFINA | 02/07/03 | 15931 | 02P | 400.00 |
| TRFINA | 03/05/03 | 16953 | 03 | 30.00 |
| TRFINA | 07/08/03 | 21479 | 02C | 435.00 |
| TRFINA | 07/28/03 | 22425 | 02A | 10.00 |
| TRFINA | 09/04/03 | 23435 | 02A | 200.00 |
| TRFINA | 09/04/03 | 23436 | 02C | 1,350.00 |
| TRIANG | 09/04/03 | 23437 | 07 | 2,650.00 |
| TRIANG | 12/05/03 | 26659 | 07 | 60.00 |
| TRIBEO | 04/07/03 | 18041 | 04 | 400.00 |
| TRIBEO | 04/07/03 | 18042 | 02PP | 650.00 |
| TRIBEO | 07/28/03 | 22426 | 03 | 60.00 |
| TRIBEO | 09/04/03 | 23438 | 02A | 200.00 |
| TRIBEO | 09/04/03 | 23439 | 02C | 310.00 |
| TRIBEO | 10/07/03 | 24574 | 02C | 20.00 |
| TRIBEO | 11/04/03 | 25579 | 02C | 600.00 |
| TRIBEO | 12/05/03 | 26660 | 02A | 30.00 |
| TRIBEO | 12/05/03 | 26661 | 02C | 1,550.00 |
| TRIBEO | 12/05/03 | 26662 | 02PP | 600.00 |
| TROPIC | 01/07/03 | 14473 | 07 | 25.00 |
| TROPIC | 01/07/03 | 14474 | 02L | 1,260.00 |
| TROPIC | 02/07/03 | 15932 | 02L | 50.00 |
| TROPIC | 03/05/03 | 16955 | 02L | 50.00 |
| TROPIC | 04/07/03 | 18043 | 02L | 50.00 |
| TROPIC | 05/07/03 | 19353 | 02L | 101.00 |
| TROPIC | 06/05/03 | 20303 | 02L | 60.00 |
| TROPIC | 07/08/03 | 21481 | 02L | 50.00 |
| TROPIC | 07/28/03 | 22427 | 07 | 150.00 |
| TROPIC | 07/28/03 | 22428 | 02A | 475.00 |
| TROPIC | 07/28/03 | 22429 | 02L | 1,425.00 |
| TROPIC | 12/05/03 | 26663 | 07 | 60.00 |
| TROPIC2 | 09/04/03 | 23440 | 03 | 60.00 |
| TROPIC2 | 10/07/03 | 24576 | 03 | 150.00 |
| TROPIC2 | 10/07/03 | 24577 | 02C | 500.00 |
| TROPIC2 | 10/07/03 | 24578 | 02P | 400.00 |
| TROPIC2 | 11/04/03 | 25580 | 02C | 50.00 |
| TROVIL | 01/07/03 | 14476 | 09 | 1,350.00 |
| TROVIL | 03/05/03 | 16957 | 09 | 225.00 |
| TROVIL | 04/07/03 | 18046 | 09 | 1,200.00 |
| TROVIL | 05/07/03 | 19355 | 09 | 25.00 |
| TROVIL | 06/05/03 | 20305 | 09 | 150.00 |
| TROVIL | 07/08/03 | 21482 | 09 | 77.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TRTROP | 06/05/03 | 20306 | 03 | 60.00 |
| TRTROP | 07/08/03 | 21483 | 02C | 375.00 |
| TRTROP | 11/04/03 | 25581 | 03 | 75.00 |
| TRUEAL | 01/07/03 | 14477 | 02C | 20.00 |
| TRUEAL | 02/07/03 | 15934 | 02P | 400.00 |
| TRUEAL | 05/07/03 | 19358 | 02P | 100.00 |
| TRUEAL | 06/05/03 | 20307 | 03 | 150.00 |
| TRUEAL | 06/05/03 | 20308 | 02C | 435.00 |
| TRUEAL | 07/08/03 | 21484 | 02A | 100.00 |
| TRUEAL | 07/28/03 | 22431 | 02A | 800.00 |
| TRUEAL | 07/28/03 | 22432 | 02C | 1,050.00 |
| TRUEAL | 07/28/03 | 22433 | 02P | 150.00 |
| TRUEAL | 07/28/03 | 22434 | 02PP | 100.00 |
| TRUEAL | 09/04/03 | 23441 | 03 | 4.00 |
| TRUEAL | 10/07/03 | 24579 | 02P | 100.00 |
| TRUEAL | 11/04/03 | 25582 | 02PP | 60.00 |
| TRUEPR | 05/07/03 | 19359 | 03 | 40.00 |
| TSDLLP | 02/07/03 | 15935 | 07 | 150.00 |
| TSDLLP | 02/07/03 | 15936 | 02L | 310.00 |
| TSDLLP | 03/05/03 | 16958 | 02L | 1,262.50 |
| TSDLLP | 04/07/03 | 18048 | 07 | 225.00 |
| TSDLLP | 05/07/03 | 19360 | 02L | 4.00 |
| TSDLLP | 12/05/03 | 26665 | 07 | 60.00 |
| TTRINVE | 10/07/03 | 24581 | 04 | 1,625.00 |
| TTRINVE | 10/07/03 | 24582 | 09 | 2,587.50 |
| TURNER | 12/05/03 | 26668 | 01 | 550.00 |
| TURTLE | 03/05/03 | 16959 | 03 | 2,900.00 |
| TUSCAN | 11/04/03 | 25583 | 03 | 2,900.00 |
| TUSCAN | 11/04/03 | 25584 | 04 | 2,900.00 |
| TWENTY | 02/07/03 | 15938 | 02C | 187.50 |
| TWENTY | 02/07/03 | 15939 | 02P | 190.00 |
| TWINNE | 02/07/03 | 15940 | 07 | 2,650.00 |
| TWINNE | 03/05/03 | 16961 | 07 | 15.00 |
| TWINNE | 09/04/03 | 23442 | 08 | 560.00 |
| TWINNE | 10/07/03 | 24585 | 07 | 150.00 |
| TWINNE | 10/07/03 | 24586 | 09 | 2,275.00 |
| TWINNE | 11/04/03 | 25586 | 02L | 575.00 |
| TWINNE | 12/05/03 | 26671 | 07 | 60.00 |
| TWINNE | 12/05/03 | 26672 | 09 | 60.00 |
| UDELL | 01/07/03 | 14480 | 09 | 100.00 |
| UDELL | 03/05/03 | 16962 | 04 | 60.00 |
| UNOTRA | 02/07/03 | 15943 | 09 | 75.00 |
| UNOTRA | 03/05/03 | 16964 | 09 | 6,500.00 |
| UNOTRA | 04/07/03 | 18051 | 09 | 1,150.00 |
| UNOTRA | 06/05/03 | 20313 | 09 | 2,055.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| UNOTRA | 07/08/03 | 21488 | 09 | 12.00 |
| UNOTRA | 09/04/03 | 23443 | 09 | 75.00 |
| UPSTR1 | 04/07/03 | 18052 | 07 | 150.00 |
| UPSTR1 | 04/07/03 | 18053 | 02LP | 210.00 |
| UPSTR1 | 05/07/03 | 19365 | 02LP | 111.00 |
| UPSTR1 | 06/05/03 | 20316 | 02LP | 60.00 |
| UPSTR1 | 07/08/03 | 21489 | 02A | 10.00 |
| UPSTR1 | 07/08/03 | 21490 | 02LP | 50.00 |
| UPSTR1 | 07/28/03 | 22436 | 02A | 10.00 |
| UPSTR1 | 07/28/03 | 22437 | 02LP | 131.00 |
| UPSTR1 | 09/04/03 | 23444 | 02A | 20.00 |
| UPSTR1 | 09/04/03 | 23445 | 02LP | 50.00 |
| UPSTR1 | 10/07/03 | 24588 | 02A | 570.00 |
| UPSTR1 | 11/04/03 | 25587 | 02A | 390.00 |
| UPSTR1 | 11/04/03 | 25588 | 02LP | 1,050.00 |
| UPSTR1 | 12/05/03 | 26673 | 07 | 60.00 |
| UPSTR1 | 12/05/03 | 26674 | 02A | 25.00 |
| UPSTR2 | 04/07/03 | 18054 | 07 | 150.00 |
| UPSTR2 | 04/07/03 | 18055 | 02LP | 210.00 |
| UPSTR2 | 05/07/03 | 19366 | 02LP | 111.00 |
| UPSTR2 | 06/05/03 | 20317 | 07 | 135.00 |
| UPSTR2 | 06/05/03 | 20318 | 09 | 287.50 |
| UPSTR2 | 06/05/03 | 20320 | 02LP | 60.00 |
| UPSTR2 | 07/08/03 | 21491 | 07 | 40.00 |
| UPSTR2 | 07/08/03 | 21492 | 09 | 187.50 |
| UPSTR2 | 07/08/03 | 21493 | 02A | 10.00 |
| UPSTR2 | 07/08/03 | 21494 | 02LP | 50.00 |
| UPSTR2 | 07/28/03 | 22438 | 02A | 10.00 |
| UPSTR2 | 07/28/03 | 22439 | 02LP | 131.00 |
| UPSTR2 | 09/04/03 | 23447 | 02LP | 50.00 |
| UPSTR2 | 10/07/03 | 24591 | 02A | 300.00 |
| UPSTR2 | 11/04/03 | 25589 | 02A | 300.00 |
| UPSTR2 | 11/04/03 | 25590 | 02LP | 1,050.00 |
| UPSTR2 | 12/05/03 | 26675 | 07 | 60.00 |
| UPSTR2 | 12/05/03 | 26676 | 02A | 25.00 |
| UPSTR3 | 04/07/03 | 18056 | 07 | 150.00 |
| UPSTR3 | 04/07/03 | 18057 | 02LP | 210.00 |
| UPSTR3 | 05/07/03 | 19367 | 02LP | 111.00 |
| UPSTR3 | 06/05/03 | 20322 | 02LP | 60.00 |
| UPSTR3 | 07/08/03 | 21495 | 02A | 10.00 |
| UPSTR3 | 07/08/03 | 21496 | 02LP | 50.00 |
| UPSTR3 | 07/28/03 | 22440 | 02A | 10.00 |
| UPSTR3 | 07/28/03 | 22441 | 02LP | 131.00 |
| UPSTR3 | 09/04/03 | 23449 | 02LP | 50.00 |
| UPSTR3 | 10/07/03 | 24593 | 02A | 180.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| UPSTR3 | 11/04/03 | 25591 | 02A | 300.00 |
| UPSTR3 | 11/04/03 | 25592 | 02LP | 1,050.00 |
| UPSTR3 | 12/05/03 | 26677 | 07 | 60.00 |
| UPSTR3 | 12/05/03 | 26678 | 02A | 25.00 |
| UPSTR4 | 04/07/03 | 18058 | 07 | 150.00 |
| UPSTR4 | 04/07/03 | 18059 | 02LP | 210.00 |
| UPSTR4 | 05/07/03 | 19368 | 02LP | 111.00 |
| UPSTR4 | 06/05/03 | 20323 | 07 | 75.00 |
| UPSTR4 | 06/05/03 | 20324 | 09 | 187.50 |
| UPSTR4 | 06/05/03 | 20326 | 02LP | 60.00 |
| UPSTR4 | 07/08/03 | 21497 | 07 | 40.00 |
| UPSTR4 | 07/08/03 | 21498 | 09 | 187.50 |
| UPSTR4 | 07/08/03 | 21499 | 02A | 10.00 |
| UPSTR4 | 07/08/03 | 21500 | 02LP | 50.00 |
| UPSTR4 | 07/28/03 | 22442 | 02A | 10.00 |
| UPSTR4 | 07/28/03 | 22443 | 02LP | 131.00 |
| UPSTR4 | 09/04/03 | 23451 | 02LP | 50.00 |
| UPSTR4 | 10/07/03 | 24596 | 02A | 300.00 |
| UPSTR4 | 11/04/03 | 25593 | 02A | 400.00 |
| UPSTR4 | 11/04/03 | 25594 | 02LP | 1,050.00 |
| UPSTR4 | 12/05/03 | 26679 | 07 | 60.00 |
| UPSTR4 | 12/05/03 | 26680 | 02A | 25.00 |
| UPSTRE | 03/05/03 | 16965 | 04 | 120.00 |
| UPSTRE | 04/07/03 | 18060 | 03 | 240.00 |
| UPSTRE | 04/07/03 | 18061 | 02C | 385.00 |
| UPSTRE | 06/05/03 | 20327 | 02A | 10.00 |
| UPSTRE | 06/05/03 | 20328 | 02C | 60.00 |
| UPSTRE | 07/08/03 | 21501 | 02C | 131.00 |
| UPSTRE | 07/28/03 | 22444 | 02A | 10.00 |
| UPSTRE | 07/28/03 | 22445 | 02C | 50.00 |
| UPSTRE | 09/04/03 | 23453 | 02C | 50.00 |
| UPSTRE | 10/07/03 | 24598 | 02A | 645.00 |
| UPSTRE | 11/04/03 | 25595 | 09 | 225.00 |
| UPSTRE | 11/04/03 | 25596 | 02A | 1,990.00 |
| UPSTRE | 11/04/03 | 25597 | 02C | 250.00 |
| UPSTRE | 11/04/03 | 25598 | 02P | 60.00 |
| UPSTRE | 12/05/03 | 26682 | 02A | 240.00 |
| UPSTRE | 12/05/03 | 26683 | 02B | 150.00 |
| UPTOWN | 07/28/03 | 22446 | 09 | 125.00 |
| URREA | 01/07/03 | 14484 | 02 | 680.00 |
| USASPO | 04/07/03 | 18064 | 02C | 81.00 |
| USASPO | 06/05/03 | 20330 | 03 | 75.00 |
| USASPO | 06/05/03 | 20332 | 02C | 300.00 |
| USASPO | 07/08/03 | 21503 | 03 | 150.00 |
| USASPO | 07/08/03 | 21504 | 02A | 350.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| USASPO | 07/08/03 | 21505 | 02C | 120.00 |
| USASPO | 07/28/03 | 22448 | 02A | 335.00 |
| USASPO | 07/28/03 | 22449 | 02C | 190.00 |
| USASPO | 09/04/03 | 23454 | 02A | 225.00 |
| USASPO | 09/04/03 | 23455 | 02C | 1,300.00 |
| USASPO | 10/07/03 | 24600 | 02C | 4.50 |
| USINCA | 02/07/03 | 15954 | 02P | 400.00 |
| V&VENTE | 04/07/03 | 18066 | 02C | 500.00 |
| V&VENTE | 05/07/03 | 19376 | 02A | 1,050.00 |
| V&VENTE | 05/07/03 | 19377 | 02C | 1,550.00 |
| V&VENTE | 06/05/03 | 20334 | 02C | 187.50 |
| V&VENTE | 07/28/03 | 22450 | 02C | 62.50 |
| V&VENTE | 12/05/03 | 26684 | 03 | 60.00 |
| VANDER2 | 10/07/03 | 24601 | 03 | 2,900.00 |
| VASQUE2 | 07/08/03 | 21506 | 01 | 500.00 |
| VELOCI | 11/04/03 | 25600 | 03 | 3,150.00 |
| VELOCI | 11/04/03 | 25601 | 09 | 1,250.00 |
| VENDWE | 01/07/03 | 14494 | 03 | 2,900.00 |
| VENDWE | 07/28/03 | 22454 | 03 | 55.00 |
| VENDWE | 09/04/03 | 23456 | 03 | 75.00 |
| VENDWE | 11/04/03 | 25602 | 03 | 60.00 |
| VENTAJ | 12/05/03 | 26689 | 04 | 30.00 |
| VENTOMO | 04/07/03 | 18069 | 09 | 2,075.00 |
| VENTOMO | 05/07/03 | 19378 | 09 | 1,905.00 |
| VENTUR | 04/07/03 | 18070 | 06 | 900.00 |
| VENTUR | 04/07/03 | 18071 | 02L | 165.00 |
| VENTUR | 05/07/03 | 19379 | 06 | 75.00 |
| VENTUR | 05/07/03 | 19380 | 02A | 50.00 |
| VENTUR | 05/07/03 | 19381 | 02L | 81.00 |
| VENTUR | 06/05/03 | 20336 | 02A | 1,100.00 |
| VENTUR | 07/08/03 | 21507 | 06 | 100.00 |
| VENTUR | 07/08/03 | 21508 | 02A | 660.00 |
| VENTUR | 07/28/03 | 22455 | 02A | 650.00 |
| VENTUR | 07/28/03 | 22456 | 02L | 1,050.00 |
| VENTUR | 07/28/03 | 22457 | 02P | 200.00 |
| VENTUR | 09/04/03 | 23457 | 06 | 75.00 |
| VENTUR | 09/04/03 | 23458 | 02L | 50.00 |
| VENTUR | 11/04/03 | 25603 | 02A | 220.00 |
| VENTUR | 11/04/03 | 25604 | 02L | 650.00 |
| VENTUR | 11/04/03 | 25605 | 02P | 100.00 |
| VICENT | 01/07/03 | 14495 | 03 | 150.00 |
| VICENT | 01/07/03 | 14496 | 02C | 435.00 |
| VICENT | 02/07/03 | 15959 | 02A | 400.00 |
| VICENT | 02/07/03 | 15960 | 02C | 60.00 |
| VICENT | 02/07/03 | 15961 | 02P | 170.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| VICENT | 03/05/03 | 16973 | 02C | 50.00 |
| VICENT | 04/07/03 | 18073 | 02A | 100.00 |
| VICENT | 04/07/03 | 18074 | 02C | 131.00 |
| VICENT | 06/05/03 | 20338 | 02C | 60.00 |
| VICENT | 07/08/03 | 21509 | 02A | 20.00 |
| VICENT | 07/08/03 | 21510 | 02C | 50.00 |
| VICENT | 07/28/03 | 22458 | 02A | 32.00 |
| VICENT | 07/28/03 | 22459 | 02C | 50.00 |
| VICENT | 09/04/03 | 23459 | 02A | 350.00 |
| VICENT | 09/04/03 | 23460 | 02C | 310.00 |
| VICENT | 10/07/03 | 24604 | 03 | 4.50 |
| VICENT | 10/07/03 | 24605 | 02A | 320.00 |
| VICENT | 10/07/03 | 24606 | 02C | 1,300.00 |
| VICENT | 12/05/03 | 26690 | 03 | 60.00 |
| VICTOR | 01/07/03 | 14497 | 03 | 150.00 |
| VICTOR | 01/07/03 | 14500 | 02C | 60.00 |
| VICTOR | 02/07/03 | 15966 | 02C | 50.00 |
| VICTOR | 03/05/03 | 16976 | 02C | 50.00 |
| VICTOR | 04/07/03 | 18077 | 02C | 151.00 |
| VICTOR | 07/08/03 | 21511 | 03 | 162.00 |
| VICTOR | 07/08/03 | 21513 | 09 | 375.00 |
| VICTOR | 07/08/03 | 21514 | 02A | 40.00 |
| VICTOR | 07/08/03 | 21515 | 02C | 50.00 |
| VICTOR | 07/28/03 | 22464 | 02C | 90.00 |
| VICTOR | 09/04/03 | 23465 | 02C | 110.00 |
| VICTOR | 11/04/03 | 25608 | 02A | 120.00 |
| VICTOR | 12/05/03 | 26691 | 03 | 60.00 |
| VICTOR | 12/05/03 | 26693 | 02A | 210.00 |
| VICTOR | 12/05/03 | 26694 | 02C | 1,500.00 |
| VIDAKN | 01/07/03 | 14501 | 03 | 137.00 |
| VIDAKN | 02/07/03 | 15967 | 04 | 725.00 |
| VIDAKN | 04/07/03 | 18078 | 04 | 500.00 |
| VIDAKN | 07/08/03 | 21516 | 04 | 125.00 |
| VIDAKN | 07/28/03 | 22465 | 03 | 60.00 |
| VIDAKN | 09/04/03 | 23466 | 02A | 30.00 |
| VIDAKN | 10/07/03 | 24611 | 02A | 10.00 |
| VIDAKN | 10/07/03 | 24612 | 02C | 105.00 |
| VIDAKN | 10/07/03 | 24613 | 02P | 440.00 |
| VIDAKN | 11/04/03 | 25611 | 02A | 310.00 |
| VIDAKN | 11/04/03 | 25612 | 02C | 50.00 |
| VIDAKN | 11/04/03 | 25613 | 02PP | 100.00 |
| VIDAKN | 12/05/03 | 26696 | 02C | 163.50 |
| VILLAS | 03/05/03 | 16977 | 07 | 2,650.00 |
| VILLAS | 03/05/03 | 16978 | 09 | 1,725.00 |
| VILLAS | 04/07/03 | 18080 | 09 | 3,525.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| VILLAS | 05/07/03 | 19388 | 07 | 25.00 |
| VILLAS | 05/07/03 | 19389 | 09 | 1,751.00 |
| VILLAS | 06/05/03 | 20343 | 09 | 157.00 |
| VILLAS | 07/08/03 | 21518 | 09 | 125.00 |
| VIRENT | 01/07/03 | 14502 | 02A | 50.00 |
| VIRENT | 01/07/03 | 14503 | 02C | 1,000.00 |
| VIRENT | 02/07/03 | 15968 | 02P | 400.00 |
| VIRENT | 05/07/03 | 19390 | 02P | 100.00 |
| VIRENT | 07/28/03 | 22466 | 02P | 100.00 |
| VIRENT | 10/07/03 | 24617 | 02P | 100.00 |
| VIRENT | 11/04/03 | 25615 | 03 | 150.00 |
| VIRENT | 11/04/03 | 25616 | 04 | 2,900.00 |
| VIRENT | 11/04/03 | 25617 | 02C | 372.50 |
| VIRENT | 12/05/03 | 26699 | 02A | 210.00 |
| VIRENT | 12/05/03 | 26700 | 02P | 300.00 |
| VIRENT | 12/05/03 | 26701 | 02PP | 100.00 |
| VISCOE | 12/05/03 | 26702 | 03 | 3,645.00 |
| VISCOE | 12/05/03 | 26703 | 04 | 3,300.00 |
| VISCOI | 12/05/03 | 26704 | 04 | 2,900.00 |
| VISCOI | 12/05/03 | 26705 | 07 | 2,900.00 |
| VISCUS | 12/05/03 | 26706 | 01 | 1,500.00 |
| VISCUS | 12/05/03 | 26708 | 01A | 1,000.00 |
| VISCUS | 12/05/03 | 26709 | 01B | 2,000.00 |
| VITALE | 11/04/03 | 25619 | 02 | 490.00 |
| VITALE | 11/10/03 | 25673 | 02 | 60.00 |
| VITTI | 09/04/03 | 23467 | 01 | 900.00 |
| VORHIE | 01/07/03 | 14504 | 09 | 200.00 |
| VRPROP | 06/05/03 | 20344 | 07 | 3,171.00 |
| VRPROP | 06/16/03 | 20408 | 07 | 200.00 |
| VRPROP | 12/05/03 | 26710 | 07 | 60.00 |
| WADDLE | 03/05/03 | 16979 | 01 | 225.00 |
| WADDLE | 06/05/03 | 20345 | 05 | 75.00 |
| WADDLE | 07/08/03 | 21520 | 05 | 125.00 |
| WADDLE | 12/05/03 | 26711 | 01 | 2,000.00 |
| WAGNE2 | 02/07/03 | 15971 | 02P | 190.00 |
| WAGNE2 | 05/07/03 | 19391 | 03 | 135.00 |
| WAGNE2 | 06/05/03 | 20346 | 03 | 150.00 |
| WAGNE2 | 06/05/03 | 20347 | 04 | 2,900.00 |
| WAGNE2 | 06/05/03 | 20348 | 02A | 150.00 |
| WAGNE2 | 06/05/03 | 20349 | 02C | 435.00 |
| WAGNE2 | 06/05/03 | 20350 | 02P | 25.00 |
| WAGNE2 | 07/08/03 | 21521 | 02A | 150.00 |
| WAGNE2 | 07/08/03 | 21522 | 02P | 400.00 |
| WAGNE2 | 07/08/03 | 21523 | 02PP | 50.00 |
| WAGNE2 | 07/28/03 | 22471 | 02A | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| WAGNE2 | 09/04/03 | 23470 | 04 | 25.00 |
| WAGNE2 | 09/04/03 | 23471 | 02C | 1,050.00 |
| WAGNE2 | 09/04/03 | 23472 | 02PP | 100.00 |
| WAGNE2 | 10/07/03 | 24619 | 02P | 175.00 |
| WAGNE3 | 12/05/03 | 26712 | 02 | 675.00 |
| WAGNER | 02/07/03 | 15972 | 01 | 100.00 |
| WAGNER | 02/07/03 | 15973 | 09 | 250.00 |
| WAGNER | 03/05/03 | 16981 | 01 | 20.00 |
| WAGNER | 04/07/03 | 18082 | 02 | 900.00 |
| WAGNER | 04/07/03 | 18084 | 02A | 70.00 |
| WAGNER | 05/07/03 | 19392 | 02 | 125.00 |
| WAGNER | 07/08/03 | 21525 | 02 | 75.00 |
| WAGNER | 09/04/03 | 23473 | 08 | 310.00 |
| WALLSA | 01/07/03 | 14511 | 03 | 150.00 |
| WALLSA | 01/07/03 | 14512 | 02C | 60.00 |
| WATSON | 01/07/03 | 14513 | 02 | 375.00 |
| WATSON | 03/05/03 | 16982 | 01 | 675.00 |
| WATSON | 04/07/03 | 18086 | 02 | 600.00 |
| WATSON | 04/07/03 | 18087 | 02T | 400.00 |
| WATSON | 05/07/03 | 19395 | 02 | 14.00 |
| WATSON | 07/28/03 | 22474 | 01 | 1,025.00 |
| WEEKS | 12/05/03 | 26714 | 02 | 62.50 |
| WEINGA | 03/05/03 | 16986 | 02 | 300.00 |
| WEINGA | 04/07/03 | 18089 | 02 | 50.00 |
| WEINGA | 05/07/03 | 19397 | 02 | 162.50 |
| WEINGA | 09/04/03 | 23474 | 02 | 81.00 |
| WEINGA | 09/04/03 | 23475 | 02A | 55.00 |
| WEINGA | 10/07/03 | 24621 | 02 | 325.00 |
| WEINGA | 11/04/03 | 25620 | 02 | 1,050.00 |
| WEINGA | 11/04/03 | 25621 | 02A | 1,600.00 |
| WEINGA | 12/05/03 | 26715 | 02 | 21.00 |
| WESTER | 09/04/03 | 23476 | 03 | 150.00 |
| WESTER | 09/04/03 | 23477 | 02C | 310.00 |
| WESTER | 11/04/03 | 25622 | 02C | 1,050.00 |
| WESTER | 11/04/03 | 25623 | 02PP | 100.00 |
| WHALER | 01/07/03 | 14516 | 07 | 150.00 |
| WHALER | 01/07/03 | 14517 | 02L | 160.00 |
| WHALER | 02/07/03 | 15979 | 02L | 50.00 |
| WHALER | 04/07/03 | 18090 | 07 | 210.00 |
| WHALER | 04/07/03 | 18091 | 02L | 320.00 |
| WHALER | 05/07/03 | 19398 | 02A | 100.00 |
| WHALER | 05/07/03 | 19399 | 02L | 1,004.00 |
| WHALER | 12/05/03 | 26717 | 07 | 60.00 |
| WHEELE | 01/07/03 | 14518 | 02 | 70.00 |
| WHETST | 02/07/03 | 15980 | 06 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| WHETST | 02/07/03 | 15981 | 02B | 52.00 |
| WHETST | 02/07/03 | 15982 | 02L | 250.00 |
| WHETST | 03/05/03 | 16987 | 02A | 775.00 |
| WHETST | 03/05/03 | 16988 | 02B | 392.00 |
| WHETST | 03/05/03 | 16989 | 02L | 1,610.00 |
| WHETST | 05/07/03 | 19400 | 09 | 1,250.00 |
| WHETST | 06/05/03 | 20355 | 09 | 375.00 |
| WHETST | 07/28/03 | 22477 | 02B | 288.00 |
| WHETST | 09/04/03 | 23479 | 02B | 164.00 |
| WHETST | 10/07/03 | 24625 | 02B | 452.00 |
| WHETST | 11/04/03 | 25624 | 02B | 108.00 |
| WHETST | 12/05/03 | 26718 | 06 | 60.00 |
| WHETST | 12/05/03 | 26719 | 02A | 30.00 |
| WHETST | 12/05/03 | 26720 | 02B | 180.00 |
| WHETST | 12/05/03 | 26721 | 02L | 62.50 |
| WHITE4 | 03/05/03 | 16990 | 02 | 50.00 |
| WHITE4 | 04/07/03 | 18093 | 02 | 50.00 |
| WHITE4 | 05/07/03 | 19401 | 02 | 91.00 |
| WHITT | 05/07/03 | 19402 | 02 | 1,100.00 |
| WHITT | 07/08/03 | 21528 | 02 | 16.00 |
| WHITTB | 04/07/03 | 18094 | 02 | 350.00 |
| WHITTF | 04/07/03 | 18095 | 07 | 150.00 |
| WHITTF | 04/07/03 | 18096 | 02L | 435.00 |
| WHITTF | 05/07/03 | 19403 | 02A | 200.00 |
| WHITTF | 05/07/03 | 19404 | 02L | 1,050.00 |
| WHITTF | 12/05/03 | 26722 | 07 | 60.00 |
| WHOSYO | 01/07/03 | 14523 | 02C | 81.00 |
| WHOSYO | 02/07/03 | 15986 | 09 | 275.00 |
| WHOSYO | 03/05/03 | 16991 | 03 | 600.00 |
| WHOSYO | 04/07/03 | 18097 | 03 | 150.00 |
| WHOSYO | 04/07/03 | 18099 | 02C | 47.00 |
| WHOSYO | 05/07/03 | 19405 | 03 | 800.00 |
| WHOSYO | 06/05/03 | 20356 | 03 | 150.00 |
| WHOSYO | 09/04/03 | 23482 | 03 | 400.00 |
| WILDER | 07/08/03 | 21531 | 02L | 1,525.00 |
| WILDER | 07/28/03 | 22482 | 02L | 1,225.00 |
| WILDER | 10/07/03 | 24629 | 09 | 2,150.00 |
| WILDER | 11/04/03 | 25625 | 07 | 100.00 |
| WILDER | 11/04/03 | 25626 | 09 | 875.00 |
| WILDER | 12/05/03 | 26723 | 09 | 3,528.00 |
| WILDER2 | 07/28/03 | 22483 | 03 | 2,900.00 |
| WILDES | 06/05/03 | 20358 | 11 | 100.00 |
| WILLI1 | 01/07/03 | 14526 | 03 | 210.00 |
| WILLI1 | 02/07/03 | 15992 | 02A | 30.00 |
| WILLI1 | 02/07/03 | 15993 | 02C | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| WILLI1 | 02/07/03 | 15994 | 02P | 700.00 |
| WILLI1 | 03/05/03 | 16997 | 02C | 50.00 |
| WILLI1 | 04/07/03 | 18104 | 02C | 81.00 |
| WILLI1 | 05/07/03 | 19414 | 02A | 320.00 |
| WILLI1 | 05/07/03 | 19415 | 02C | 300.00 |
| WILLI1 | 05/07/03 | 19416 | 02P | 100.00 |
| WILLI1 | 06/05/03 | 20363 | 02A | 400.00 |
| WILLI1 | 06/05/03 | 20364 | 02C | 1,837.50 |
| WILLI1 | 07/28/03 | 22487 | 02P | 100.00 |
| WILLI2 | 01/07/03 | 14527 | 03 | 150.00 |
| WILLI2 | 01/07/03 | 14528 | 02C | 345.00 |
| WILLI2 | 03/05/03 | 16998 | 02A | 625.00 |
| WILLI2 | 03/05/03 | 16999 | 02C | 1,600.00 |
| WILLI2 | 04/07/03 | 18105 | 02A | 40.00 |
| WILLI2 | 07/08/03 | 21535 | 02A | 20.00 |
| WILLI2 | 12/05/03 | 26728 | 03 | 210.00 |
| WILLI3 | 01/07/03 | 14529 | 03 | 150.00 |
| WILLI3 | 01/07/03 | 14530 | 02C | 360.00 |
| WILLI3 | 01/07/03 | 14531 | 02P | 300.00 |
| WILLI3 | 02/07/03 | 15995 | 02C | 50.00 |
| WILLI3 | 02/07/03 | 15996 | 02P | 550.00 |
| WILLI3 | 02/10/03 | 16026 | 02P | 300.00 |
| WILLI3 | 03/05/03 | 17000 | 02C | 50.00 |
| WILLI3 | 04/07/03 | 18106 | 02C | 81.00 |
| WILLI3 | 05/07/03 | 19419 | 02A | 160.00 |
| WILLI3 | 05/07/03 | 19421 | 02P | 100.00 |
| WILLI3 | 06/05/03 | 20367 | 02A | 500.00 |
| WILLI3 | 06/05/03 | 20368 | 02C | 2,027.50 |
| WILLI3 | 07/28/03 | 22488 | 02P | 100.00 |
| WILLI3 | 10/07/03 | 24636 | 02P | 100.00 |
| WILLI3 | 12/05/03 | 26729 | 03 | 60.00 |
| WILLIA | 10/07/03 | 24637 | 01 | 575.00 |
| WILLIA | 11/04/03 | 25632 | 01 | 327.00 |
| WILLIA2 | 01/07/03 | 14532 | 02 | 940.00 |
| WILLIA2 | 03/05/03 | 17001 | 02 | 50.00 |
| WILLIA2 | 04/07/03 | 18108 | 02 | 175.00 |
| WILLIA2 | 05/07/03 | 19422 | 02 | 100.00 |
| WILLIA2 | 06/05/03 | 20370 | 02 | 850.00 |
| WILLIA2 | 06/05/03 | 20371 | 02A | 50.00 |
| WILLIA5 | 09/04/03 | 23488 | 02 | 125.00 |
| WILLIA7 | 01/07/03 | 14535 | 03 | 60.00 |
| WILLIA7 | 02/07/03 | 16000 | 03 | 100.00 |
| WILLIA7 | 03/05/03 | 17005 | 03 | 45.00 |
| WILLIA7 | 04/07/03 | 18115 | 09 | 100.00 |
| WILLIA7 | 06/05/03 | 20372 | 03 | 627.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| WILLIA7 | 07/08/03 | 21536 | 03 | 25.00 |
| WILLIA7 | 07/28/03 | 22489 | 03 | 190.00 |
| WILLIA7 | 07/28/03 | 22490 | 02C | 560.00 |
| WILLIA7 | 09/04/03 | 23489 | 04 | 50.00 |
| WILLIA7 | 09/04/03 | 23490 | 02C | 1,050.00 |
| WILLIA7 | 10/07/03 | 24639 | 02C | 125.00 |
| WILSON | 03/05/03 | 17002 | 02 | 50.00 |
| WILSON | 04/07/03 | 18111 | 02 | 50.00 |
| WILSON | 05/07/03 | 19423 | 02 | 175.00 |
| WILSON | 06/05/03 | 20373 | 02 | 750.00 |
| WINDRI | 06/05/03 | 20375 | 03 | 2,900.00 |
| WING | 02/07/03 | 15998 | 02 | 360.00 |
| WING | 03/05/03 | 17003 | 02 | 370.00 |
| WING | 04/07/03 | 18112 | 02 | 300.00 |
| WING | 05/07/03 | 19424 | 02 | 350.00 |
| WING | 06/05/03 | 20376 | 09 | 3.50 |
| WING | 07/08/03 | 21540 | 02 | 175.00 |
| WING | 07/08/03 | 21541 | 01A | 1,000.00 |
| WING | 07/28/03 | 22492 | 02 | 150.00 |
| WING | 07/28/03 | 22493 | 09 | 70.00 |
| WING | 09/04/03 | 23492 | 02 | 581.00 |
| WING | 10/07/03 | 24640 | 02 | 1,450.00 |
| WING | 10/07/03 | 24641 | 02A | 320.00 |
| WING | 11/04/03 | 25634 | 09 | 21.00 |
| WING | 12/05/03 | 26730 | 02 | 40.00 |
| WING2 | 01/07/03 | 14534 | 02 | 320.00 |
| WING2 | 03/05/03 | 17004 | 02 | 20.00 |
| WING2 | 04/07/03 | 18113 | 02 | 500.00 |
| WING2 | 12/05/03 | 26731 | 02 | 200.00 |
| WLWEEK | 09/04/03 | 23494 | 02A | 150.00 |
| WLWEEK | 09/04/03 | 23495 | 02PP | 100.00 |
| WORLEY | 04/07/03 | 18118 | 11 | 126.00 |
| WORLEY | 06/05/03 | 20379 | 11 | 122.00 |
| WORLEY | 07/08/03 | 21545 | 11 | 110.00 |
| WORLEY | 07/28/03 | 22494 | 09 | 250.00 |
| WORLEY | 07/28/03 | 22496 | 11 | 180.00 |
| WORLEY | 09/04/03 | 23496 | 09 | 75.00 |
| WORLEY | 09/04/03 | 23498 | 11 | 24.00 |
| WORLEY | 10/07/03 | 24644 | 11 | 150.00 |
| WORLEY | 12/05/03 | 26732 | 09 | 500.00 |
| WORSC1 | 02/07/03 | 16003 | 02P | 300.00 |
| WORSC1 | 03/05/03 | 17008 | 04 | 387.00 |
| WORSC1 | 03/05/03 | 17009 | 02C | 60.00 |
| WORSC1 | 04/07/03 | 18119 | 03 | 150.00 |
| WORSC1 | 04/07/03 | 18120 | 02C | 250.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| WORSC1 | 05/07/03 | 19428 | 04 | 100.00 |
| WORSC1 | 05/07/03 | 19429 | 02A | 385.00 |
| WORSC1 | 05/07/03 | 19430 | 02P | 100.00 |
| WORSC1 | 06/05/03 | 20380 | 09 | 375.00 |
| WORSC1 | 07/08/03 | 21546 | 03 | 2.00 |
| WORSC1 | 07/08/03 | 21547 | 04 | 435.00 |
| WORSC1 | 07/08/03 | 21548 | 02A | 80.00 |
| WORSC1 | 07/08/03 | 21549 | 02C | 81.00 |
| WORSC1 | 07/08/03 | 21550 | 02PP | 60.00 |
| WORSC1 | 07/28/03 | 22497 | 02A | 240.00 |
| WORSC1 | 07/28/03 | 22498 | 02P | 100.00 |
| WORSC1 | 09/04/03 | 23499 | 03 | 4.00 |
| WORSC1 | 09/04/03 | 23500 | 02A | 30.00 |
| WORSC1 | 09/04/03 | 23501 | 02C | 1,050.00 |
| WORSC1 | 10/07/03 | 24645 | 02P | 100.00 |
| WORSC1 | 11/04/03 | 25638 | 02PP | 60.00 |
| WORSCH | 03/05/03 | 17010 | 09 | 375.00 |
| WORSCH | 03/05/03 | 17011 | 01A | 750.00 |
| WORSCH | 04/07/03 | 18121 | 02 | 125.00 |
| WORSCH | 05/07/03 | 19431 | 02 | 350.00 |
| WORSCH | 07/28/03 | 22499 | 02 | 170.00 |
| X&DSUP | 12/05/03 | 26736 | 06 | 2,250.00 |
| XPANDI | 02/07/03 | 16006 | 02P | 410.00 |
| XPANDI | 04/07/03 | 18123 | 03 | 210.00 |
| XPANDI | 04/07/03 | 18124 | 02A | 100.00 |
| XPANDI | 04/07/03 | 18125 | 02C | 310.00 |
| XPANDI | 05/07/03 | 19436 | 02A | 30.00 |
| XPANDI | 05/07/03 | 19437 | 02P | 100.00 |
| XPANDI | 06/05/03 | 20382 | 02A | 495.00 |
| XPANDI | 06/05/03 | 20383 | 02C | 420.00 |
| XPANDI | 06/05/03 | 20384 | 02P | 350.00 |
| XPANDI | 07/08/03 | 21552 | 02A | 215.00 |
| XPANDI | 07/08/03 | 21553 | 02P | 100.00 |
| XPANDI | 07/28/03 | 22501 | 02C | 81.00 |
| XPANDI | 09/04/03 | 23503 | 03 | 50.00 |
| XPANDI | 09/04/03 | 23504 | 02A | 200.00 |
| XPANDI | 10/07/03 | 24647 | 02P | 100.00 |
| XPANDI | 11/04/03 | 25640 | 03 | 50.00 |
| XPANDI | 11/04/03 | 25641 | 02A | 180.00 |
| XPANDI | 12/05/03 | 26738 | 02C | 1,050.00 |
| XPANDI | 12/05/03 | 26739 | 02PP | 500.00 |
| YACKE1 | 06/05/03 | 20386 | 09 | 375.00 |
| YACKE1 | 07/08/03 | 21554 | 03 | 902.00 |
| YACKE1 | 07/28/03 | 22502 | 03 | 92.00 |
| YACKE1 | 09/04/03 | 23506 | 03 | 62.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| YACKE1 | 09/04/03 | 23508 | 02C | 20.00 |
| YACKE1 | 10/07/03 | 24648 | 02C | 381.00 |
| YACKE1 | 11/04/03 | 25642 | 02A | 80.00 |
| YACKE1 | 12/05/03 | 26740 | 03 | 100.00 |
| YACKE1 | 12/05/03 | 26741 | 02A | 80.00 |
| YACKE1 | 12/05/03 | 26742 | 02C | 1,050.00 |
| YACKEL | 04/07/03 | 18126 | 02 | 400.00 |
| YASMAR | 02/07/03 | 16008 | 02C | 1,350.00 |
| YASMAR | 03/05/03 | 17014 | 02C | 25.00 |
| YASMAR | 04/07/03 | 18128 | 02C | 22.00 |
| YASMAR | 05/07/03 | 19440 | 11 | 52.50 |
| YASMAR | 06/05/03 | 20388 | 11 | 53.00 |
| YASMAR | 07/08/03 | 21556 | 11 | 45.40 |
| YASMAR | 09/04/03 | 23510 | 11 | 576.60 |
| YASMAR | 10/07/03 | 24650 | 11 | 550.00 |
| YOUNGG | 01/07/03 | 14543 | 02C | 150.00 |
| YOUNGG | 01/07/03 | 14544 | 02PP | 300.00 |
| YOUNGG | 02/07/03 | 16011 | 02C | 50.00 |
| YOUNGG | 02/07/03 | 16012 | 02P | 400.00 |
| YOUNGG | 03/05/03 | 17017 | 02C | 81.00 |
| YOUNGG | 04/07/03 | 18131 | 02C | 50.00 |
| YOUNGG | 05/07/03 | 19444 | 02A | 60.00 |
| YOUNGG | 05/07/03 | 19446 | 02P | 100.00 |
| YOUNGG | 06/05/03 | 20390 | 03 | 50.00 |
| YOUNGG | 06/05/03 | 20392 | 02C | 60.00 |
| YOUNGG | 07/08/03 | 21558 | 02A | 10.00 |
| YOUNGG | 07/08/03 | 21559 | 02C | 50.00 |
| YOUNGG | 07/08/03 | 21560 | 02P | 15.00 |
| YOUNGG | 07/08/03 | 21561 | 02PP | 223.50 |
| YOUNGG | 07/28/03 | 22506 | 02A | 30.00 |
| YOUNGG | 07/28/03 | 22507 | 02C | 50.00 |
| YOUNGG | 09/04/03 | 23513 | 03 | 75.00 |
| YOUNGG | 09/04/03 | 23514 | 02A | 300.00 |
| YOUNGG | 09/04/03 | 23515 | 02C | 1,300.00 |
| YOUNGG | 09/04/03 | 23516 | 02P | 25.00 |
| YOUNGG | 09/04/03 | 23517 | 02PP | 130.00 |
| YOUNGG | 10/07/03 | 24657 | 02PP | 1,225.00 |
| YOUNGG | 11/04/03 | 25646 | 03 | 60.00 |
| YOUREA | 11/04/03 | 25651 | 03 | 3,150.00 |
| YOUREA | 12/05/03 | 26751 | 03 | 375.00 |
| YOUSK1 | 01/07/03 | 14545 | 02A | 153.00 |
| YOUSK1 | 02/07/03 | 16013 | 02B | 100.00 |
| YOUSK1 | 02/07/03 | 16014 | 02P | 400.00 |
| YOUSK1 | 03/05/03 | 17018 | 04 | 350.00 |
| YOUSK1 | 03/05/03 | 17019 | 02C | 75.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| YOUSK1 | 05/07/03 | 19449 | 02B | 130.00 |
| YOUSK1 | 05/07/03 | 19450 | 02P | 100.00 |
| YOUSK1 | 05/07/03 | 19451 | 02PP | 81.00 |
| YOUSK1 | 07/08/03 | 21563 | 02B | 236.00 |
| YOUSK1 | 07/08/03 | 21564 | 02C | 150.00 |
| YOUSK1 | 07/28/03 | 22508 | 02B | 130.00 |
| YOUSK1 | 09/04/03 | 23518 | 03 | 172.50 |
| YOUSK1 | 10/07/03 | 24658 | 03 | 150.00 |
| YOUSK1 | 10/07/03 | 24659 | 02B | 132.00 |
| YOUSK1 | 10/07/03 | 24660 | 02C | 270.00 |
| YOUSK1 | 11/04/03 | 25652 | 02B | 4.00 |
| YOUSK1 | 11/04/03 | 25653 | 02P | 400.00 |
| YOUSK1 | 11/04/03 | 25654 | 02PP | 100.00 |
| YOUSK1 | 12/05/03 | 26752 | 02A | 120.00 |
| YOUSK1 | 12/05/03 | 26753 | 02B | 144.00 |
| YOUSK1 | 12/05/03 | 26754 | 02C | 1,050.00 |
| YOUSKO | 01/07/03 | 14547 | 02 | 75.00 |
| YOUSKO | 01/07/03 | 14548 | 02AC | 80.00 |
| YOUSKO | 02/07/03 | 16015 | 02 | 270.00 |
| YOUSKO | 02/07/03 | 16017 | 02B | 80.00 |
| YOUSKO | 04/07/03 | 18133 | 02 | 600.00 |
| YOUSKO | 05/07/03 | 19452 | 02B | 100.00 |
| YOUSKO | 06/05/03 | 20393 | 01 | 50.00 |
| YOUSKO | 07/08/03 | 21565 | 02 | 60.00 |
| YOUSKO | 07/08/03 | 21566 | 02B | 150.00 |
| YOUSKO | 07/28/03 | 22509 | 02 | 2,925.00 |
| YOUSKO | 07/28/03 | 22510 | 02B | 40.00 |
| YOUSKO | 09/04/03 | 23519 | 02 | 450.00 |
| YOUSKO | 10/07/03 | 24661 | 02B | 104.00 |
| YOUSKO | 12/05/03 | 26755 | 02 | 92.00 |
| ZBIZSO | 02/07/03 | 16019 | 02C | 131.00 |
| ZBIZSO | 04/07/03 | 18136 | 02C | 50.00 |
| ZBIZSO | 07/08/03 | 21568 | 02C | 50.00 |
| ZBIZSO | 07/28/03 | 22512 | 02A | 10.00 |
| ZEPHYR | 05/07/03 | 19456 | 03 | 2,900.00 |
| ZEROOU | 09/04/03 | 23524 | 03 | 2,900.00 |
| ZEROOU | 09/04/03 | 23525 | 04 | 2,900.00 |
| ZGRAME | 05/20/03 | 19468 | 03 | 375.00 |
| ZGRAME | 06/05/03 | 20397 | 03 | 35.00 |
| ZGRAME | 11/04/03 | 25660 | 02P | 300.00 |
| ZGRAME | 12/05/03 | 26760 | 02A | 20.00 |
| ZGRAME | 12/05/03 | 26761 | 02PP | 100.00 |
| ZIEBAR | 11/04/03 | 25662 | 02 | 575.00 |
| ZIMMER | 10/07/03 | 24666 | 09 | 175.00 |
| ZLOTNIC | 04/07/03 | 18137 | 02 | 450.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ZLOTNIC | 04/07/03 | 18138 | 02A | 375.00 |
| ZLOTNIC | 05/07/03 | 19458 | 02 | 79.00 |
| ZLOTNIC | 05/07/03 | 19459 | 03 | 25.00 |
| ZLOTNIC | 05/07/03 | 19460 | 05 | 465.00 |
| ZMACIN | 11/04/03 | 25664 | 03 | 2,000.00 |
| ZMACIN | 11/04/03 | 25665 | 04 | 2,900.00 |
| ZMACIN | 11/04/03 | 25666 | 09 | 45.00 |
| ZMACIN | 11/04/03 | 25667 | 02C | 300.00 |
| ZMACIN | 12/05/03 | 26763 | 03 | 281.00 |
| ZMACIN | 12/05/03 | 26764 | 02C | 4.00 |
| | | | | ------------- |
| | | | | 3,325,995.82 |
| | | | | ============= |

7606 records printed.

Sorts: Client code
Billing date
Invoice Number (Subtotal only)

Ranges:
Include "Billing date" from 01/01/2004 to 12/31/2004
Exclude "Actual $" from 0.00 to 0.00

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| 17TH&E | 09/08/04 | 37683 | 06 | 3,020.00 |
| 17TH&E | 10/06/04 | 39216 | 06 | 425.00 |
| 17TH&E | 11/09/04 | 40543 | 06 | 18.00 |
| 1FORALL | 01/13/04 | 26776 | 09 | 750.00 |
| 263CHU | 02/09/04 | 27975 | 06 | 150.00 |
| 263CHU | 02/09/04 | 27976 | 02A | 200.00 |
| 263CHU | 02/09/04 | 27977 | 02L | 455.00 |
| 263CHU | 03/09/04 | 29336 | 02A | 30.00 |
| 263CHU | 03/09/04 | 29337 | 02L | 1,050.00 |
| 263CHU | 07/07/04 | 34927 | 02A | 40.00 |
| 263CHU | 12/09/04 | 41904 | 06 | 70.00 |
| 263CHU | 12/09/04 | 41905 | 02A | 40.00 |
| 3060SU | 10/06/04 | 39217 | 06 | 3,490.00 |
| 3060SU | 11/09/04 | 40544 | 06 | 985.25 |
| 3GGRES | 03/09/04 | 29338 | 07 | 1,700.00 |
| 3GGRES | 04/07/04 | 30535 | 07 | 525.00 |
| 3GGRES | 07/07/04 | 34928 | O2A | 375.00 |
| 3GGRES | 12/09/04 | 41907 | 07 | 70.00 |
| 3GRIVI | 01/13/04 | 26777 | 07 | 300.00 |
| 3GRIVI | 07/07/04 | 34929 | 07 | 80.00 |
| 3GRIVI | 12/09/04 | 41908 | 07 | 70.00 |
| 3MARIN | 09/08/04 | 37685 | 06 | 975.00 |
| 3MARIN | 11/09/04 | 40546 | 06 | 117.00 |
| 3MARIN | 12/09/04 | 41909 | 06 | 100.00 |
| 4219FE | 05/05/04 | 32060 | 02L | 75.00 |
| 4222FE | 05/05/04 | 32061 | 02L | 75.00 |
| 4241SW | 05/05/04 | 32062 | 02L | 75.00 |
| 587WIL | 02/09/04 | 27978 | 02C | 60.00 |
| 7SEASE | 04/07/04 | 30537 | 02A | 20.00 |
| 7SEASE | 12/09/04 | 41910 | 03 | 35.00 |
| 7SUMMI | 01/13/04 | 26779 | 02C | 312.50 |
| 7SUMMI | 02/09/04 | 27981 | 09 | 262.50 |
| 7SUMMI | 02/09/04 | 27982 | 10 | 700.00 |
| 7SUMMI | 02/09/04 | 27983 | 02A | 8.00 |
| 7SUMMI | 02/09/04 | 27984 | 02B | 288.00 |
| 7SUMMI | 03/09/04 | 29340 | 02A | 645.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| 7SUMMI | 03/09/04 | 29341 | 02B | 156.00 |
| 7SUMMI | 03/09/04 | 29342 | 02C | 2,175.00 |
| ABBETS | 07/28/04 | 36545 | 03 | 150.00 |
| ABBETS | 07/28/04 | 36546 | 02C | 310.00 |
| ABBETS | 09/08/04 | 37687 | 02A | 270.00 |
| ABBETS | 09/08/04 | 37688 | 02C | 1,131.00 |
| ABBETS | 11/09/04 | 40547 | 03 | 4.00 |
| ABELL | 01/13/04 | 26780 | 02 | 270.00 |
| ABELL | 02/09/04 | 27986 | 02B | 400.00 |
| ABELL | 03/09/04 | 29344 | 02B | 130.00 |
| ABELL | 04/07/04 | 30538 | 02 | 225.00 |
| ABELL | 04/07/04 | 30539 | 02B | 310.00 |
| ABELL | 05/05/04 | 32063 | 02 | 187.00 |
| ABELL | 05/05/04 | 32064 | 02B | 255.00 |
| ABELL | 06/08/04 | 33393 | 02 | 90.00 |
| ABELL | 06/08/04 | 33394 | 02B | 220.00 |
| ABELL | 07/07/04 | 34930 | 02B | 75.00 |
| ABELL | 07/28/04 | 36547 | 02B | 50.00 |
| ABELL | 09/08/04 | 37689 | 02 | 168.50 |
| ABELL | 09/08/04 | 37690 | 02A | 300.00 |
| ABELL | 09/08/04 | 37691 | 02B | 100.00 |
| ABELL | 10/06/04 | 39222 | 02 | 775.00 |
| ABELL | 11/09/04 | 40548 | 02 | 1,350.00 |
| ABELL | 11/09/04 | 40549 | 02A | 350.00 |
| ABELL | 12/09/04 | 41912 | 02 | 1,772.50 |
| ABELLF | 01/13/04 | 26781 | 02A | 290.00 |
| ABELLF | 01/13/04 | 26782 | 02B | 125.00 |
| ABELLF | 01/13/04 | 26783 | 02C | 765.00 |
| ABELLF | 01/13/04 | 26784 | 02P | 300.00 |
| ABELLF | 02/09/04 | 27987 | 03 | 150.00 |
| ABELLF | 02/09/04 | 27989 | 02B | 200.00 |
| ABELLF | 02/09/04 | 27990 | 02C | 135.00 |
| ABELLF | 02/09/04 | 27991 | 02P | 416.00 |
| ABELLF | 02/09/04 | 27992 | 02PP | 100.00 |
| ABELLF | 03/09/04 | 29345 | 03 | 135.00 |
| ABELLF | 03/09/04 | 29346 | 04 | 250.00 |
| ABELLF | 03/09/04 | 29348 | 02B | 155.00 |
| ABELLF | 03/09/04 | 29349 | 02C | 81.00 |
| ABELLF | 03/09/04 | 29350 | 02PP | 590.00 |
| ABELLF | 04/07/04 | 30540 | 09 | 50.00 |
| ABELLF | 04/07/04 | 30542 | 02B | 285.00 |
| ABELLF | 04/07/04 | 30543 | 02C | 1,450.00 |
| ABELLF | 04/07/04 | 30544 | 02P | 60.00 |
| ABELLF | 04/07/04 | 30545 | 02PP | 150.00 |
| ABELLF | 05/05/04 | 32065 | 03 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ABELLF | 05/05/04 | 32067 | 02B | 260.00 |
| ABELLF | 05/05/04 | 32068 | 02P | 100.00 |
| ABELLF | 06/08/04 | 33395 | 03 | 4.06 |
| ABELLF | 06/08/04 | 33398 | 02B | 100.00 |
| ABELLF | 06/08/04 | 33401 | 02PP | 75.00 |
| ABELLF | 07/07/04 | 34931 | 04 | 250.00 |
| ABELLF | 07/07/04 | 34932 | 09 | 445.00 |
| ABELLF | 07/07/04 | 34933 | 02B | 120.00 |
| ABELLF | 07/07/04 | 34934 | 02P | 100.00 |
| ABELLF | 07/07/04 | 34935 | 02PP | 950.00 |
| ABELLF | 07/28/04 | 36549 | 02B | 150.00 |
| ABELLF | 09/08/04 | 37692 | 03 | 2.80 |
| ABELLF | 09/08/04 | 37695 | 02B | 150.00 |
| ABELLF | 10/06/04 | 39226 | 02P | 100.00 |
| ABELLF | 11/09/04 | 40551 | 03 | 70.00 |
| ABELLF | 11/09/04 | 40555 | 02C | 1,152.50 |
| ABELLF | 12/09/04 | 41918 | 02A | 120.00 |
| ABELLF | 12/09/04 | 41920 | 02C | 202.50 |
| ABELLF | 12/09/04 | 41922 | 02PP | 400.00 |
| ABELLF | 12/09/04 | 43416 | 02P | 300.00 |
| ABUNDA | 11/09/04 | 40558 | 03 | 3,350.00 |
| ABUNDA | 11/09/04 | 40559 | 04 | 2,900.00 |
| ACCENT | 02/09/04 | 27993 | 02A | 230.00 |
| ACCENT | 03/09/04 | 29352 | 02A | 100.00 |
| ACCENT | 03/09/04 | 29353 | 02C | 1,300.00 |
| ACCENT | 04/07/04 | 30546 | 02C | 4.25 |
| ACCENT | 06/08/04 | 33402 | 03 | 4.00 |
| ACCENT | 07/07/04 | 34936 | 04 | 250.00 |
| ADAMS | 05/05/04 | 32071 | 02 | 531.00 |
| ADAMS | 05/05/04 | 32072 | 02A | 60.00 |
| ADAMS | 06/08/04 | 33405 | 02 | 850.00 |
| ADVANC | 04/07/04 | 30553 | 03 | 900.00 |
| ADVANC | 07/07/04 | 34943 | 04 | 250.00 |
| ADVANC2 | 03/09/04 | 29360 | 03 | 60.00 |
| ADVANC2 | 04/07/04 | 30554 | 03 | 150.00 |
| ADVANC2 | 04/07/04 | 30555 | 02C | 345.00 |
| ADVANC2 | 05/05/04 | 32078 | 02P | 400.00 |
| ADVANC2 | 05/05/04 | 32079 | 02PP | 50.00 |
| ADVANC2 | 06/08/04 | 33415 | 02P | 16.50 |
| ADVANC2 | 07/07/04 | 34945 | 04 | 250.00 |
| ADVANC2 | 07/07/04 | 34946 | 09 | 450.00 |
| ADVANC2 | 07/07/04 | 34947 | 02C | 1,401.00 |
| ADVANC2 | 07/07/04 | 34948 | 02P | 100.00 |
| ADVANC2 | 07/07/04 | 34949 | 02PP | 600.00 |
| ADVENT | 09/08/04 | 37699 | 02C | 70.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| AGALIE | 02/09/04 | 28002 | 07 | 175.00 |
| AGALIE | 03/09/04 | 29361 | 07 | 59.00 |
| AGALIE | 03/09/04 | 29362 | 02LP | 550.00 |
| AGALIE | 04/07/04 | 30556 | 07 | 292.50 |
| AGALIE | 05/05/04 | 32080 | 07 | 25.00 |
| AGALIE | 12/09/04 | 41925 | 07 | 70.00 |
| AGENTQ | 10/06/04 | 39231 | 03 | 1,900.00 |
| AGENTQ | 11/09/04 | 40561 | 02P | 100.00 |
| AGGREY | 03/09/04 | 29363 | 04 | 1,430.00 |
| AGGREY | 03/09/04 | 29364 | 09 | 112.50 |
| AGGREY | 03/09/04 | 29365 | 02PP | 1,445.00 |
| AGGREY | 04/07/04 | 30557 | 04 | 28.00 |
| AGGREY | 05/05/04 | 32081 | 04 | 200.00 |
| AGGREY | 06/08/04 | 33417 | 03 | 60.00 |
| AGGREY | 06/08/04 | 33418 | 04 | 325.00 |
| AGGREY | 06/08/04 | 33419 | 02C | 150.00 |
| AGGREY | 07/07/04 | 34950 | 03 | 215.00 |
| AGGREY | 07/07/04 | 34951 | 04 | 250.00 |
| AGGREY | 07/07/04 | 34952 | 02PP | 1,500.00 |
| AGGREY | 07/28/04 | 36561 | 02PP | 50.00 |
| AGGREY | 09/08/04 | 37700 | 03 | 2.40 |
| AHCMSA | 09/08/04 | 37701 | 02C | 70.00 |
| AHCMSA | 12/09/04 | 41927 | 02A | 125.00 |
| AHLHIN | 02/09/04 | 28006 | 04 | 25.00 |
| AHLHIN | 02/09/04 | 28007 | 02C | 81.00 |
| AHLHIN | 02/09/04 | 28008 | 02P | 400.00 |
| AHLHIN | 03/09/04 | 29366 | 03 | 3.50 |
| AHLHIN | 04/07/04 | 30558 | 02PP | 50.00 |
| AHLHIN | 05/05/04 | 32083 | 04 | 450.00 |
| AHLHIN | 05/05/04 | 32085 | 02P | 140.00 |
| AHLHIN | 06/08/04 | 33421 | 04 | 225.00 |
| AHLHIN | 06/08/04 | 33423 | 02P | 20.00 |
| AHLHIN | 06/08/04 | 33424 | 02PP | 156.00 |
| AHLHIN | 07/07/04 | 34953 | 03 | 100.00 |
| AHLHIN | 07/07/04 | 34954 | 04 | 425.00 |
| AHLHIN | 07/07/04 | 34955 | 02P | 100.00 |
| AHLHIN | 07/28/04 | 36562 | 04 | 750.00 |
| AHLHIN | 07/28/04 | 36563 | 02A | 220.00 |
| AHLHIN | 07/28/04 | 36564 | 02PP | 600.00 |
| AHLHIN | 09/08/04 | 37702 | 04 | 62.50 |
| AHLHIN | 09/08/04 | 37703 | 02A | 20.00 |
| AHLHIN | 09/08/04 | 37704 | 02PP | 1,300.00 |
| AHLHIN | 10/06/04 | 39232 | 04 | 87.50 |
| AHLHIN | 10/06/04 | 39233 | 02P | 100.00 |
| AHLHIN | 11/09/04 | 40565 | 02C | 17.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| AHMADI | 01/13/04 | 26798 | 02 | 40.00 |
| AHMADI | 01/13/04 | 26799 | 01A | 1,000.00 |
| AHMADI | 02/09/04 | 28009 | 09 | 650.00 |
| AJCAYU | 01/13/04 | 26802 | 02B | 300.00 |
| AJCAYU | 02/09/04 | 28014 | 02B | 20.00 |
| AJCAYU | 03/09/04 | 29371 | 02B | 160.00 |
| AJCAYU | 04/07/04 | 30560 | 02B | 90.00 |
| AKAMAI | 01/13/04 | 26804 | 02A | 200.00 |
| AKAMAI | 01/13/04 | 26805 | 02C | 50.00 |
| AKAMAI | 01/13/04 | 26806 | 02PP | 100.00 |
| AKAMAI | 02/09/04 | 28016 | 02A | 10.00 |
| AKAMAI | 02/09/04 | 28017 | 02C | 1,050.00 |
| AKAMAI | 02/09/04 | 28018 | 02P | 400.00 |
| AKAMAI | 02/09/04 | 28019 | 02PP | 481.00 |
| AKAMAI | 03/09/04 | 29372 | 02A | 15.00 |
| AKAMAI | 04/07/04 | 30561 | 03 | 2.55 |
| AKAMAI | 04/07/04 | 30562 | 02PP | 50.00 |
| AKAMAI | 05/05/04 | 32089 | 02P | 100.00 |
| AKAMAI | 06/08/04 | 33427 | 02PP | 500.00 |
| AKAMAI | 07/07/04 | 34956 | 04 | 250.00 |
| AKAMAI | 07/07/04 | 34957 | 02P | 100.00 |
| AKAMAI | 10/06/04 | 39236 | 02P | 100.00 |
| AKAMAI | 11/09/04 | 40568 | 02C | 525.00 |
| AKAMAI | 12/09/04 | 41934 | 03 | 150.00 |
| AKAMAI | 12/09/04 | 41935 | 02C | 245.00 |
| AKAMAI | 12/09/04 | 41936 | 02P | 370.00 |
| ALBANI | 03/09/04 | 29373 | 02 | 125.00 |
| ALBANI | 04/07/04 | 30563 | 02 | 80.00 |
| ALBANI | 04/07/04 | 30564 | 09 | 25.00 |
| ALBANI | 05/05/04 | 32091 | 02 | 975.00 |
| ALBANI | 06/08/04 | 33428 | 02 | 19.60 |
| ALBANI | 09/08/04 | 37708 | 02 | 379.10 |
| ALBANI | 10/06/04 | 39237 | 02A | 2,987.50 |
| ALBANI | 11/09/04 | 40569 | 01 | 287.50 |
| ALBANI | 12/09/04 | 41937 | 01 | 87.50 |
| ALDERW | 04/07/04 | 30565 | 03 | 2,341.00 |
| ALDERW | 04/07/04 | 30566 | 04 | 2,900.00 |
| ALDERW | 07/07/04 | 34961 | 02A | 60.00 |
| ALDERW | 07/28/04 | 36568 | 09 | 550.00 |
| ALDERW | 09/08/04 | 37710 | 09 | 1,657.50 |
| ALDERW | 10/06/04 | 39238 | 09 | 75.00 |
| ALDERW | 11/09/04 | 40571 | 04 | 70.00 |
| ALDERW | 11/09/04 | 40572 | 09 | 475.00 |
| ALDERW | 12/09/04 | 41938 | 03 | 70.00 |
| ALDERW | 12/09/04 | 41939 | 09 | 2,212.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ALEXIA | 07/07/04 | 34962 | 04 | 250.00 |
| ALGARM | 12/09/04 | 41940 | 07 | 3,380.00 |
| ALIZAR | 01/13/04 | 26807 | 03 | 225.00 |
| ALIZAR | 01/13/04 | 26808 | 02A | 100.00 |
| ALIZAR | 01/13/04 | 26809 | 02C | 1,110.00 |
| ALIZAR | 03/09/04 | 29374 | 02C | 2.75 |
| ALIZAR | 11/09/04 | 40573 | 03 | 70.00 |
| ALIZAR | 12/09/04 | 41941 | 03 | 120.00 |
| ALIZAR | 12/09/04 | 41942 | 02A | 170.00 |
| ALIZAR | 12/09/04 | 41943 | 02C | 720.00 |
| ALLIAN | 01/13/04 | 26810 | 02C | 60.00 |
| ALLOTR | 07/28/04 | 36569 | 04 | 475.00 |
| ALLOTR | 09/08/04 | 37711 | 04 | 262.50 |
| ALLOTR | 12/09/04 | 41944 | 04 | 750.00 |
| ALLOTR | 12/09/04 | 41945 | 02PP | 145.00 |
| ALLOY | 10/06/04 | 39240 | 06 | 3,237.50 |
| ALLOY | 12/09/04 | 41946 | 06 | 70.00 |
| ALLSMA | 03/09/04 | 29376 | 03 | 1,900.00 |
| ALLSMA | 07/07/04 | 34963 | 02P | 130.00 |
| ALLSMA | 10/06/04 | 39241 | 02C | 350.00 |
| ALLSMA | 10/06/04 | 39242 | 02P | 100.00 |
| ALTON | 09/08/04 | 37712 | 01 | 312.50 |
| AMATO2 | 12/09/04 | 41950 | 01A | 1,000.00 |
| AMBROS1 | 05/05/04 | 32094 | 02P | 130.00 |
| AMBROS1 | 06/08/04 | 33434 | 04 | 300.00 |
| AMBROS1 | 06/08/04 | 33435 | 02A | 100.00 |
| AMBROS1 | 06/08/04 | 33436 | 02C | 2,625.00 |
| AMBROS1 | 07/07/04 | 34964 | 03 | 150.00 |
| AMBROS1 | 07/07/04 | 34965 | 02A | 40.00 |
| AMBROS1 | 07/07/04 | 34966 | 02C | 772.50 |
| AMBROS1 | 07/28/04 | 36571 | 02A | 250.00 |
| AMBROS1 | 09/08/04 | 37713 | 03 | 4.00 |
| AMBROS1 | 09/08/04 | 37715 | 02C | 1,050.00 |
| AMBROSE | 01/13/04 | 26813 | 02 | 2,687.50 |
| AMBROSE | 02/09/04 | 28021 | 06 | 150.00 |
| AMBROSE | 02/09/04 | 28022 | 09 | 105.00 |
| AMBROSE | 02/09/04 | 28023 | 02L | 60.00 |
| AMBROSE | 05/05/04 | 32095 | 02 | 81.50 |
| AMBROSE | 05/05/04 | 32097 | 02A | 245.00 |
| AMBROSE | 06/08/04 | 33437 | 02 | 523.70 |
| AMBROSE | 06/08/04 | 33438 | 02A | 550.00 |
| AMCOBE | 01/13/04 | 26814 | 03 | 150.00 |
| AMCOBE | 01/13/04 | 26816 | 02C | 81.00 |
| AMCOBE | 02/09/04 | 28024 | 02C | 70.00 |
| AMCOBE | 03/09/04 | 29377 | 03 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| AMCOBE | 03/09/04 | 29378 | 09 | 325.00 |
| AMCOBE | 04/07/04 | 30569 | 02C | 70.00 |
| AMCOBE | 06/08/04 | 33439 | 02C | 70.00 |
| AMCOBE | 07/07/04 | 34967 | 02A | 200.00 |
| AMCOBE | 07/07/04 | 34968 | 02C | 3,027.50 |
| AMCOBE | 09/08/04 | 37717 | 02C | 70.00 |
| AMENT | 02/09/04 | 28025 | 01 | 100.00 |
| AMENT | 06/08/04 | 33440 | 01 | 225.00 |
| AMERIC2 | 01/13/04 | 26817 | 03 | 3,000.00 |
| AMERIC2 | 07/07/04 | 34969 | 02P | 100.00 |
| AMERIC2 | 10/06/04 | 39244 | 02P | 100.00 |
| AMERIC2 | 12/09/04 | 41951 | 03 | 70.00 |
| AMERIC2 | 12/09/04 | 41952 | 02C | 830.00 |
| AMERIC3 | 10/06/04 | 39245 | 03 | 2,292.50 |
| AMIRMO | 01/13/04 | 26819 | 03 | 150.00 |
| AMIRMO | 01/13/04 | 26820 | 02C | 435.00 |
| AMIRMO | 03/09/04 | 29381 | 02C | 50.00 |
| AMIRMO | 04/07/04 | 30572 | 02A | 40.00 |
| AMIRMO | 04/07/04 | 30573 | 02C | 81.00 |
| AMIRMO | 06/08/04 | 33441 | 02A | 50.00 |
| AMIRMO | 06/08/04 | 33442 | 02C | 50.00 |
| AMIRMO | 10/06/04 | 39246 | 02A | 230.00 |
| AMIRMO | 10/06/04 | 39247 | 02C | 1,550.00 |
| AMIRMO | 12/09/04 | 41954 | 03 | 70.00 |
| ANDER2 | 01/13/04 | 26821 | 02A | 200.00 |
| ANDER2 | 01/13/04 | 26822 | 02C | 1,050.00 |
| ANDER2 | 06/08/04 | 33443 | 04 | 360.00 |
| ANDER2 | 06/08/04 | 33444 | 02PP | 200.00 |
| ANDER2 | 07/07/04 | 34972 | 04 | 700.00 |
| ANDER2 | 11/09/04 | 40577 | 03 | 220.00 |
| ANDER2 | 11/09/04 | 40578 | 02C | 375.00 |
| ANDER2 | 11/15/04 | 41884 | 02PP | 400.00 |
| ANDER2 | 12/09/04 | 41956 | 02A | 220.00 |
| ANDER2 | 12/09/04 | 41957 | 02C | 1,050.00 |
| ANDER2 | 12/09/04 | 41958 | 02P | 300.00 |
| ANDER2 | 12/09/04 | 41959 | 02PP | 185.00 |
| ANDREW | 07/28/04 | 36575 | 07 | 2,500.00 |
| ANDREW | 09/08/04 | 37722 | 07 | 540.00 |
| ANDREW | 10/06/04 | 39248 | 07 | 75.00 |
| ANDREW | 11/09/04 | 40579 | 07 | 52.00 |
| ANDREW | 12/09/04 | 41960 | 07 | 70.00 |
| ANDROC | 01/13/04 | 26823 | 09 | 1,275.00 |
| ANDROC | 01/13/04 | 26824 | 02A | 1,030.00 |
| ANDROC | 02/09/04 | 28027 | 09 | 3,955.00 |
| ANDROC | 02/09/04 | 28028 | 02C | 40.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ANDROC | 03/09/04 | 29382 | 09 | 7,955.00 |
| ANDROC | 03/09/04 | 29383 | 02A | 2,250.00 |
| ANDROC | 03/09/04 | 29384 | 02C | 710.00 |
| ANDROC | 04/07/04 | 30574 | 09 | 4,560.00 |
| ANDROC | 04/07/04 | 30575 | 02A | 40.00 |
| ANDROC | 04/07/04 | 30576 | 02C | 2,931.00 |
| ANDROC | 05/05/04 | 32100 | 09 | 150.00 |
| ANDROC | 06/08/04 | 33445 | 03 | 60.00 |
| ANDROC | 06/08/04 | 33446 | 09 | 534.00 |
| ANDROC | 06/08/04 | 33447 | 02A | 540.00 |
| ANDROC | 06/08/04 | 33448 | 02C | 887.50 |
| ANDROC | 07/07/04 | 34973 | 03 | 150.00 |
| ANDROC | 07/07/04 | 34974 | 09 | 2,835.00 |
| ANDROC | 07/07/04 | 34975 | 02A | 40.00 |
| ANDROC | 07/07/04 | 34976 | 02C | 130.00 |
| ANDROC | 07/28/04 | 36576 | 03 | 1,375.00 |
| ANDROC | 07/28/04 | 36577 | 02A | 20.00 |
| ANDROC | 09/08/04 | 37723 | 03 | 350.00 |
| ANDROC | 09/08/04 | 37724 | 02A | 2,337.50 |
| ANDROC | 10/06/04 | 39249 | 03 | 187.50 |
| ANDROC | 10/06/04 | 39250 | 09 | 87.50 |
| ANDROC | 10/06/04 | 39251 | 02A | 2,975.00 |
| ANDROC | 10/06/04 | 39252 | 02C | 2,675.00 |
| ANDROC | 11/09/04 | 40580 | 03 | 712.50 |
| ANDROC | 11/09/04 | 40581 | 02C | 269.00 |
| ANDROC | 12/09/04 | 41961 | 03 | 70.00 |
| ANGEL1 | 02/09/04 | 28030 | 02A | 90.00 |
| ANGEL1 | 02/09/04 | 28031 | 02C | 1,110.00 |
| ANGEL1 | 04/07/04 | 30577 | 03 | 100.00 |
| ANGEL2 | 11/09/04 | 40583 | 03 | 70.00 |
| ANSHUT | 09/08/04 | 37725 | 03 | 3.00 |
| ANSHUT | 11/09/04 | 40585 | 09 | 150.00 |
| ANSUNI | 02/09/04 | 28032 | 02P | 400.00 |
| ANSUNI | 05/05/04 | 32101 | 02P | 100.00 |
| ANSUNI | 07/07/04 | 34978 | 03 | 60.00 |
| ANSUNI | 07/07/04 | 34979 | 04 | 250.00 |
| ANSUNI | 07/07/04 | 34980 | 02P | 100.00 |
| ANSUNI | 07/28/04 | 36578 | 03 | 150.00 |
| ANSUNI | 07/28/04 | 36579 | 04 | 62.50 |
| ANSUNI | 07/28/04 | 36580 | 02C | 585.00 |
| ANSUNI | 09/08/04 | 37726 | 03 | 210.00 |
| ANSUNI | 09/08/04 | 37728 | 02A | 170.00 |
| ANSUNI | 09/08/04 | 37729 | 02C | 87.50 |
| ANSUNI | 09/08/04 | 37730 | 02P | 300.00 |
| ANSUNI | 10/06/04 | 39253 | 02C | 1,400.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ANSUNI | 11/09/04 | 40587 | 02P | 100.00 |
| ANSUNI | 12/09/04 | 41963 | 04 | 3,175.00 |
| ANSUNI | 12/09/04 | 41964 | 02C | 175.00 |
| AOC,IN | 02/09/04 | 28033 | 09 | 150.00 |
| AOC,IN | 02/09/04 | 28034 | 02C | 60.00 |
| AOC,IN | 02/09/04 | 28035 | 02P | 400.00 |
| AOC,IN | 03/09/04 | 29385 | 02C | 375.00 |
| AOC,IN | 05/05/04 | 32102 | 02P | 100.00 |
| AOC,IN | 06/08/04 | 33450 | 03 | 60.00 |
| AOC,IN | 06/08/04 | 33452 | 02C | 81.00 |
| AOC,IN | 07/07/04 | 34981 | 04 | 250.00 |
| AOC,IN | 07/07/04 | 34982 | 02C | 80.00 |
| AOC,IN | 07/07/04 | 34983 | 02P | 100.00 |
| AOC,IN | 07/28/04 | 36581 | 03 | 325.00 |
| AOC,IN | 07/28/04 | 36583 | 02A | 50.00 |
| AOC,IN | 09/29/04 | 39215 | 02PP | 81.00 |
| APMINC | 01/13/04 | 27414 | 03 | 150.00 |
| APMINC | 01/13/04 | 27415 | 02C | 60.00 |
| APMINC | 02/09/04 | 28727 | 02C | 50.00 |
| APMINC | 11/09/04 | 40588 | 03 | 475.00 |
| APMINC | 11/09/04 | 41277 | 03 | 70.00 |
| APMINC | 12/09/04 | 41965 | 03 | 275.00 |
| APMINC | 12/09/04 | 41966 | 02C | 437.50 |
| APOLLO | 11/09/04 | 40589 | 03 | 3,350.00 |
| APOLLO | 11/09/04 | 40590 | 04 | 2,900.00 |
| APRAINC | 03/09/04 | 29386 | 03 | 60.00 |
| APRAINC | 06/08/04 | 33453 | 03 | 150.00 |
| APRAINC | 06/08/04 | 33454 | 02C | 60.00 |
| APRAINC | 07/07/04 | 34984 | 02C | 81.00 |
| APRAINC | 09/08/04 | 37732 | 02A | 40.00 |
| APRAINC | 12/09/04 | 41970 | 02A | 30.00 |
| APRILC | 04/07/04 | 30578 | 02C | 6.00 |
| APRILC | 06/08/04 | 33455 | 03 | 26.00 |
| AQUASI | 07/07/04 | 34985 | 04 | 250.00 |
| AQUASI | 07/07/04 | 34986 | 02P | 100.00 |
| AQUASI | 09/08/04 | 37735 | 03 | 70.00 |
| AQUASI | 11/09/04 | 40597 | 02P | 100.00 |
| ARAGO1 | 01/13/04 | 26832 | 02A | 30.00 |
| ARAGO1 | 01/13/04 | 26833 | 02C | 81.00 |
| ARAGO1 | 02/09/04 | 28038 | 02P | 400.00 |
| ARAGO1 | 04/07/04 | 30579 | 09 | 125.00 |
| ARAGO1 | 04/07/04 | 30580 | 02A | 20.00 |
| ARAGO1 | 04/07/04 | 30581 | 02C | 280.00 |
| ARAGO1 | 04/07/04 | 30582 | 02PP | 50.00 |
| ARAGO1 | 05/05/04 | 32103 | 04 | 225.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ARAGO1 | 05/05/04 | 32104 | 02P | 116.00 |
| ARAGO1 | 05/05/04 | 32105 | 02PP | 1,275.00 |
| ARAGO1 | 06/08/04 | 33458 | 02A | 30.00 |
| ARAGO1 | 06/08/04 | 33459 | 02C | 1,100.00 |
| ARAGO1 | 07/07/04 | 34987 | 04 | 300.00 |
| ARAGO1 | 07/07/04 | 34988 | 02A | 370.00 |
| ARAGO1 | 07/07/04 | 34989 | 02P | 100.00 |
| ARAGO1 | 10/06/04 | 39261 | 09 | 75.00 |
| ARAGO1 | 10/06/04 | 39262 | 02C | 320.00 |
| ARAGO1 | 11/09/04 | 40598 | 03 | 150.00 |
| ARAGO1 | 11/09/04 | 40599 | 02A | 250.00 |
| ARAGO1 | 11/09/04 | 40600 | 02C | 1,300.00 |
| ARAGO1 | 11/09/04 | 40601 | 02P | 400.00 |
| ARAGO1 | 11/09/04 | 40602 | 02PP | 400.00 |
| ARAGON | 09/08/04 | 37738 | 02C | 70.00 |
| ARCHIM | 01/13/04 | 26834 | 03 | 125.00 |
| ARCHIM | 01/13/04 | 26835 | 02A | 100.00 |
| ARCHIM | 02/09/04 | 28040 | 02C | 160.00 |
| ARCHIM | 03/09/04 | 29388 | 03 | 825.00 |
| ARCHIM | 03/09/04 | 29389 | 02C | 310.00 |
| ARCHIM | 04/07/04 | 30584 | 03 | 375.00 |
| ARCHIM | 04/07/04 | 30585 | 04 | 2,900.00 |
| ARCHIM | 04/07/04 | 30586 | 09 | 1,200.00 |
| ARCHIM | 04/07/04 | 30588 | 02C | 350.00 |
| ARCHIM | 04/07/04 | 30589 | 02P | 300.00 |
| ARCHIM | 04/07/04 | 30590 | 02PP | 400.00 |
| ARCHIM | 05/05/04 | 32107 | 03 | 175.00 |
| ARCHIM | 05/05/04 | 32108 | 09 | 18.00 |
| ARCHIM | 05/05/04 | 32109 | 02P | 100.00 |
| ARCHIM | 06/08/04 | 33462 | 02A | 750.00 |
| ARCHIM | 06/08/04 | 33463 | 02C | 456.00 |
| ARCHIM | 07/07/04 | 34990 | 04 | 250.00 |
| ARCHIM | 07/07/04 | 34991 | 09 | 70.00 |
| ARCHIM | 07/07/04 | 34992 | 02A | 20.00 |
| ARCHIM | 07/07/04 | 34993 | 02P | 100.00 |
| ARCHIM | 07/28/04 | 36585 | 09 | 425.00 |
| ARCHIM | 07/28/04 | 36586 | 02A | 1,205.00 |
| ARCHIM | 07/28/04 | 36587 | 02C | 187.50 |
| ARCHIM | 09/08/04 | 37739 | 04 | 50.00 |
| ARCHIM | 09/08/04 | 37740 | 02A | 1,300.00 |
| ARCHIM | 09/08/04 | 37741 | 02C | 1,362.50 |
| ARCHIM | 09/08/04 | 37742 | 02PP | 200.00 |
| ARCHIM | 10/06/04 | 39263 | 03 | 75.00 |
| ARCHIM | 10/06/04 | 39264 | 09 | 1,150.00 |
| ARCHIM | 10/06/04 | 39265 | 02C | 4,175.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ARCHIM | 10/06/04 | 39266 | 02PP | 1,456.00 |
| ARCHIM | 11/09/04 | 40603 | 03 | 375.00 |
| ARCHIM | 11/09/04 | 40604 | 04 | 500.00 |
| ARCHIM | 11/09/04 | 40605 | 09 | 1,350.00 |
| ARCHIM | 11/09/04 | 40606 | 02C | 2,175.00 |
| ARCHIM | 11/09/04 | 40607 | 02P | 100.00 |
| ARCHIM | 12/09/04 | 41974 | 02C | 163.00 |
| ARENS | 02/09/04 | 28041 | 01 | 513.00 |
| ARENS | 03/09/04 | 29390 | 01 | 30.00 |
| ARENS | 04/07/04 | 30591 | 02 | 237.50 |
| ARENS | 04/15/04 | 32051 | 02 | 500.00 |
| ARENS | 05/05/04 | 32110 | 01 | 268.00 |
| ARENS | 06/08/04 | 33464 | 02 | 30.00 |
| ARENS | 07/07/04 | 34994 | 01 | 225.00 |
| ARENS | 09/08/04 | 37743 | 01 | 225.00 |
| ARENS1 | 01/13/04 | 26836 | 02C | 60.00 |
| ARENS1 | 04/07/04 | 30592 | 03 | 150.00 |
| ARENS1 | 04/07/04 | 30593 | 02A | 190.00 |
| ARENS1 | 04/07/04 | 30594 | 02C | 185.00 |
| ARENS1 | 04/15/04 | 32052 | 02A | 475.00 |
| ARENS1 | 04/15/04 | 32053 | 02C | 1,050.00 |
| ARENS1 | 05/05/04 | 32111 | 02A | 80.00 |
| ARENS1 | 07/07/04 | 34995 | 04 | 250.00 |
| ARENS1 | 07/07/04 | 34997 | 02PP | 50.00 |
| ARENS1 | 09/08/04 | 37746 | 02PP | 81.00 |
| ARENS1 | 11/09/04 | 40609 | 02PP | 175.00 |
| ARENS1 | 12/09/04 | 41975 | 02PP | 1,725.00 |
| ARFBOA | 04/07/04 | 30595 | 03 | 2,000.00 |
| ARFBOA | 04/07/04 | 30596 | 09 | 437.50 |
| ARFBOA | 04/07/04 | 30597 | 02C | 375.00 |
| ARFBOA | 05/05/04 | 32112 | 03 | 250.00 |
| ARFBOA | 12/09/04 | 41976 | 03 | 70.00 |
| ARTS&L | 02/09/04 | 28043 | 02C | 60.00 |
| ARTS&L | 03/09/04 | 29393 | 03 | 150.00 |
| ARTS&L | 03/09/04 | 29394 | 02C | 435.00 |
| ARTS&L | 04/07/04 | 30599 | 02B | 20.00 |
| ARTS&L | 05/05/04 | 32113 | 02B | 25.00 |
| ARTS&L | 06/08/04 | 33467 | 02A | 60.00 |
| ARTS&L | 06/08/04 | 33468 | 02B | 90.00 |
| ARTS&L | 06/08/04 | 33469 | 02C | 81.00 |
| ARTS&L | 07/07/04 | 34999 | 02A | 100.00 |
| ARTS&L | 07/07/04 | 35000 | 02C | 1,050.00 |
| ASHADE | 03/09/04 | 29395 | 03 | 50.00 |
| ASIDIS | 06/08/04 | 33471 | 03 | 1,900.00 |
| ASIDIS | 07/07/04 | 35002 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ASIDIS | 09/08/04 | 37748 | 03 | 20.00 |
| ASIDIS | 11/09/04 | 40610 | 02P | 100.00 |
| ASIDIS | 12/09/04 | 41978 | 02A | 50.00 |
| ATKINS | 12/09/04 | 41980 | 09 | 600.00 |
| ATLANT2 | 02/09/04 | 28045 | 02C | 290.00 |
| ATLANT2 | 03/09/04 | 29397 | 02C | 50.00 |
| ATLANT2 | 04/07/04 | 30601 | 02A | 20.00 |
| ATLANT2 | 04/07/04 | 30602 | 02C | 131.00 |
| ATLANT2 | 06/08/04 | 33474 | 02A | 150.00 |
| ATLANT2 | 06/08/04 | 33475 | 02C | 140.00 |
| ATLANT2 | 09/08/04 | 37752 | 02A | 40.00 |
| ATLANT2 | 09/11/04 | 39191 | 02C | 1,600.00 |
| ATOMIC | 02/09/04 | 28046 | 02C | 40.00 |
| ATOMIC | 02/09/04 | 28047 | 02P | 400.00 |
| ATOMIC | 03/09/04 | 29398 | 03 | 60.00 |
| ATOMIC | 04/07/04 | 30603 | 03 | 150.00 |
| ATOMIC | 04/07/04 | 30604 | 02C | 435.00 |
| ATOMIC | 05/05/04 | 32115 | 02C | 210.00 |
| ATOMIC | 05/05/04 | 32116 | 02P | 400.00 |
| ATOMIC | 05/05/04 | 32117 | 02PP | 500.00 |
| ATOMIC | 06/08/04 | 33477 | 09 | 250.00 |
| ATOMIC | 06/08/04 | 33478 | 02A | 270.00 |
| ATOMIC | 06/08/04 | 33479 | 02C | 1,300.00 |
| ATOMIC | 06/08/04 | 33480 | 02P | 18.60 |
| ATOMIC | 06/08/04 | 33481 | 02PP | 75.00 |
| ATOMIC | 07/07/04 | 35006 | 04 | 250.00 |
| ATOMIC | 07/07/04 | 35007 | 02P | 100.00 |
| ATOMIC | 07/28/04 | 36595 | 04 | 75.00 |
| ATOMIC | 09/08/04 | 37754 | 04 | 105.00 |
| ATOMIC | 10/06/04 | 39271 | 02P | 100.00 |
| ATOMIC | 10/06/04 | 39272 | 02PP | 1,625.00 |
| AUELOX | 06/08/04 | 33482 | 03 | 60.00 |
| AUELOX | 07/07/04 | 35008 | 04 | 250.00 |
| AUELOX | 07/28/04 | 36596 | 03 | 150.00 |
| AUELOX | 07/28/04 | 36598 | 02A | 40.00 |
| AUELOX | 07/28/04 | 36599 | 02C | 310.00 |
| AUELOX | 09/08/04 | 37756 | 02A | 345.00 |
| AUELOX | 10/06/04 | 39273 | 03 | 150.00 |
| AUELOX | 10/06/04 | 39275 | 02A | 60.00 |
| AUELOX | 10/06/04 | 39276 | 02C | 1,175.00 |
| AUELOX | 12/09/04 | 41981 | 02C | 300.00 |
| AUELOX | 12/09/04 | 41982 | 02PP | 125.00 |
| AUTISM | 10/06/04 | 39277 | 03 | 1,500.00 |
| AUTISM | 12/09/04 | 41983 | 03 | 70.00 |
| AVANTI | 05/05/04 | 32119 | 07 | 2,900.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| AVANTI | 06/08/04 | 33484 | 07 | 90.00 |
| AVANTI | 07/28/04 | 36600 | 07 | 17.00 |
| AVANTI | 10/06/04 | 39278 | 03 | 75.00 |
| AVANTI | 11/09/04 | 40618 | 07 | 30.00 |
| AVANTI | 12/09/04 | 41984 | 07 | 70.00 |
| AXIONS | 02/09/04 | 28048 | 09 | 150.00 |
| AXIONS | 07/07/04 | 35010 | 09 | 307.50 |
| BACON | 03/09/04 | 29399 | 09 | 1,012.50 |
| BAFFIC | 04/07/04 | 30606 | 09 | 125.00 |
| BAILE1 | 01/13/04 | 26839 | 02A | 50.00 |
| BAILE1 | 01/13/04 | 26840 | 02C | 4.00 |
| BAILE1 | 07/28/04 | 36602 | 03 | 70.00 |
| BAILE1 | 10/06/04 | 39281 | 02A | 120.00 |
| BAILE1 | 10/06/04 | 39282 | 02C | 320.00 |
| BAILE1 | 11/09/04 | 40621 | 02A | 390.00 |
| BAILE1 | 11/09/04 | 40622 | 02C | 125.00 |
| BAILE1 | 12/09/04 | 41985 | 03 | 150.00 |
| BAILE1 | 12/09/04 | 41986 | 02A | 270.00 |
| BAILE1 | 12/09/04 | 41987 | 02C | 1,300.00 |
| BAILEY2 | 04/07/04 | 30607 | 02 | 500.00 |
| BAILEY2 | 04/07/04 | 30609 | 02A | 30.00 |
| BAILEY2 | 05/05/04 | 32121 | 01A | 125.00 |
| BAILEY2 | 06/08/04 | 33485 | 02 | 18.50 |
| BAKER2 | 09/08/04 | 37760 | 02 | 75.00 |
| BALAIN | 01/13/04 | 26841 | 03 | 150.00 |
| BALAIN | 01/13/04 | 26842 | 02A | 40.00 |
| BALAIN | 01/13/04 | 26843 | 02C | 110.00 |
| BALAIN | 02/09/04 | 28050 | 02C | 80.00 |
| BALAIN | 03/09/04 | 29400 | 02C | 5.00 |
| BALAIN | 11/09/04 | 40623 | 03 | 70.00 |
| BALBOA2 | 07/07/04 | 35014 | 03 | 3,645.00 |
| BALBOA2 | 09/08/04 | 37761 | 03 | 66.00 |
| BALBOA2 | 10/06/04 | 39284 | 02P | 100.00 |
| BALBOA2 | 11/09/04 | 40624 | 03 | 25.00 |
| BALITR | 01/13/04 | 26844 | 02A | 200.00 |
| BALITR | 01/13/04 | 26845 | 02C | 1,050.00 |
| BALITR | 02/09/04 | 28051 | 02C | 18.00 |
| BALITR | 03/09/04 | 29401 | 02A | 20.00 |
| BALITR | 09/08/04 | 37762 | 02C | 70.00 |
| BAPENT | 01/13/04 | 26846 | 09 | 750.00 |
| BAPENT | 02/09/04 | 28053 | 02C | 475.00 |
| BAPENT | 03/09/04 | 29402 | 03 | 3.25 |
| BAPENT | 04/07/04 | 30611 | 03 | 202.50 |
| BAPENT | 06/08/04 | 33488 | 03 | 125.00 |
| BARBAL | 01/13/04 | 26847 | 04 | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BARBAL | 01/13/04 | 26848 | 07 | 40.00 |
| BARBAL | 01/13/04 | 26850 | 02P | 300.00 |
| BARBAL | 02/09/04 | 28055 | 07 | 150.00 |
| BARBAL | 02/09/04 | 28057 | 02L | 60.00 |
| BARBAL | 02/09/04 | 28058 | 02P | 400.00 |
| BARBAL | 03/09/04 | 29406 | 02L | 70.00 |
| BARBAL | 04/07/04 | 30613 | 04 | 325.00 |
| BARBAL | 04/07/04 | 30615 | 02A | 220.00 |
| BARBAL | 04/07/04 | 30617 | 02PP | 150.00 |
| BARBAL | 05/05/04 | 32126 | 02L | 1,131.00 |
| BARBAL | 05/05/04 | 32127 | 02P | 100.00 |
| BARBAL | 07/07/04 | 35015 | 04 | 250.00 |
| BARBAL | 07/07/04 | 35017 | 02A | 50.00 |
| BARBAL | 07/07/04 | 35019 | 02P | 100.00 |
| BARBAL | 07/28/04 | 36607 | 02PP | 131.00 |
| BARBAL | 09/08/04 | 37766 | 02PP | 800.00 |
| BARBAL | 10/06/04 | 39285 | 02P | 100.00 |
| BARBAL | 12/09/04 | 41989 | 07 | 70.00 |
| BARRE | 03/09/04 | 29407 | 02 | 1,717.00 |
| BARRE | 04/07/04 | 30618 | 02 | 160.00 |
| BARRE | 05/05/04 | 32128 | 02 | 731.00 |
| BARRE | 08/16/04 | 37678 | 02 | 3,862.50 |
| BARRE | 08/16/04 | 37679 | 02A | 1,300.00 |
| BARRE | 09/08/04 | 37767 | 02 | 376.50 |
| BARRE | 10/06/04 | 39286 | 02 | 1,675.00 |
| BARRE | 11/09/04 | 40625 | 02 | 525.00 |
| BARRE | 12/02/04 | 41902 | 02 | 87.50 |
| BARRER | 04/07/04 | 30619 | 02C | 75.00 |
| BARRER | 05/05/04 | 32129 | 02C | 18.00 |
| BARRER | 07/28/04 | 36608 | 02A | 750.00 |
| BARRER | 07/28/04 | 36609 | 02C | 1,105.00 |
| BARRER | 08/16/04 | 37680 | 02C | 125.00 |
| BARRER | 09/08/04 | 37768 | 02C | 1,050.00 |
| BARRER | 11/09/04 | 40627 | 02C | 12.50 |
| BARRY | 04/07/04 | 30620 | 02 | 50.00 |
| BARRY | 05/05/04 | 32130 | 02 | 225.00 |
| BARRY | 06/08/04 | 33494 | 02 | 90.00 |
| BARRY | 07/07/04 | 35020 | 02 | 1,012.50 |
| BARRY | 09/08/04 | 37769 | 02 | 5.50 |
| BATTIS | 02/09/04 | 28059 | 02 | 40.00 |
| BATTIS | 04/07/04 | 30621 | 02 | 70.00 |
| BATTIS | 05/05/04 | 32131 | 02 | 75.00 |
| BAUER | 01/13/04 | 26852 | 03 | 510.00 |
| BAUER | 02/09/04 | 28060 | 09 | 125.00 |
| BAUMAN | 09/08/04 | 37772 | 01 | 175.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BAUMAN | 10/06/04 | 39289 | 02 | 625.00 |
| BAYPUM | 02/09/04 | 28061 | 09 | 450.00 |
| BAYPUM | 03/09/04 | 29409 | 02A | 40.00 |
| BAYPUM | 04/07/04 | 30622 | 03 | 150.00 |
| BAYPUM | 04/07/04 | 30623 | 02A | 200.00 |
| BAYPUM | 05/05/04 | 32132 | 03 | 10.00 |
| BAYPUM | 05/05/04 | 32133 | 02C | 1,050.00 |
| BAYPUM | 09/08/04 | 37773 | 02C | 70.00 |
| BAYPUM2 | 03/09/04 | 29410 | 06 | 4,150.00 |
| BAYPUM2 | 04/07/04 | 30624 | 06 | 1,242.00 |
| BAYPUM2 | 12/09/04 | 41993 | 06 | 70.00 |
| BBMANA | 06/08/04 | 33496 | 03 | 325.00 |
| BBTENT | 02/09/04 | 28062 | 02C | 270.00 |
| BBTENT | 07/07/04 | 35022 | 04 | 250.00 |
| BBTENT | 09/08/04 | 37775 | 02C | 375.00 |
| BBTENT | 09/08/04 | 37776 | 02PP | 50.00 |
| BBTENT | 09/11/04 | 39190 | 03 | 150.00 |
| BBTENT | 10/06/04 | 39290 | 03 | 150.00 |
| BBTENT | 10/06/04 | 39291 | 02A | 220.00 |
| BBTENT | 10/06/04 | 39292 | 02C | 1,050.00 |
| BBTENT | 10/06/04 | 39293 | 02PP | 481.00 |
| BBTENT | 11/09/04 | 40630 | 04 | 375.00 |
| BBTENT | 11/09/04 | 40631 | 02A | 20.00 |
| BBTENT | 11/09/04 | 40632 | 02C | 22.00 |
| BBTENT | 12/09/04 | 41994 | 04 | 375.00 |
| BBTENT | 12/09/04 | 41995 | 02C | 250.00 |
| BBTENT | 12/09/04 | 41996 | 02PP | 1,675.00 |
| BCMARI | 05/05/04 | 32135 | 02P | 130.00 |
| BCMARI | 06/08/04 | 33498 | 03 | 60.00 |
| BCMARI | 07/07/04 | 35023 | 04 | 250.00 |
| BCMARI | 07/28/04 | 36612 | 02P | 100.00 |
| BCMARI | 09/08/04 | 37777 | 04 | 62.50 |
| BCMARI | 09/08/04 | 37778 | 02C | 125.00 |
| BCMARI | 10/06/04 | 39294 | 03 | 150.00 |
| BCMARI | 10/06/04 | 39297 | 02C | 81.00 |
| BCMARI | 10/06/04 | 39298 | 02P | 100.00 |
| BCMARI | 11/09/04 | 40635 | 02A | 400.00 |
| BCMARI | 12/09/04 | 41998 | 02A | 70.00 |
| BCMARI | 12/09/04 | 41999 | 02C | 1,050.00 |
| BCMARI | 12/09/04 | 42001 | 02PP | 50.00 |
| BDNATI | 07/28/04 | 36613 | 03 | 125.00 |
| BEACHF | 04/07/04 | 30626 | 07 | 2,900.00 |
| BEACHF | 05/05/04 | 32136 | 07 | 74.00 |
| BEACHF | 12/09/04 | 42002 | 07 | 70.00 |
| BEACHF2 | 04/07/04 | 30627 | 07 | 1,300.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BEAGLE | 01/13/04 | 26855 | 03 | 150.00 |
| BEAGLE | 01/13/04 | 26856 | 02C | 185.00 |
| BEAGLE | 02/09/04 | 28064 | 02A | 460.00 |
| BEAGLE | 02/09/04 | 28065 | 02C | 270.00 |
| BEAGLE | 02/09/04 | 28066 | 02P | 300.00 |
| BEAGLE | 03/09/04 | 29412 | 02A | 300.00 |
| BEAGLE | 03/09/04 | 29414 | 02P | 16.00 |
| BEAGLE | 04/07/04 | 30628 | 02P | 300.00 |
| BEAGLE | 07/07/04 | 35025 | 04 | 250.00 |
| BEAGLE | 09/08/04 | 37779 | 02C | 100.00 |
| BEAGLE | 09/08/04 | 37780 | 02PP | 131.00 |
| BEAGLE | 10/06/04 | 39299 | 04 | 20.00 |
| BEAGLE | 10/06/04 | 39300 | 02A | 887.50 |
| BEAGLE | 10/06/04 | 39301 | 02C | 1,550.00 |
| BEAGLE | 10/06/04 | 39302 | 02PP | 1,450.00 |
| BEAGLE | 11/09/04 | 40636 | 02C | 22.00 |
| BEAGLE | 12/09/04 | 42004 | 03 | 70.00 |
| BEAGLE | 12/09/04 | 42007 | 02C | 18.00 |
| BECKER | 03/09/04 | 29415 | 02 | 20.00 |
| BECKER | 04/07/04 | 30631 | 02 | 300.00 |
| BECKER | 05/05/04 | 32140 | 02 | 912.50 |
| BECKER | 05/05/04 | 32141 | 02A | 950.00 |
| BECKER | 06/08/04 | 33506 | 01 | 100.00 |
| BECKER | 06/08/04 | 33507 | 02 | 21.00 |
| BECKER | 07/07/04 | 35027 | 10 | 200.00 |
| BELMON | 09/08/04 | 37781 | 01 | 2,000.00 |
| BELMON | 10/06/04 | 39304 | 02 | 250.00 |
| BELTRA | 02/09/04 | 28067 | 01 | 1,500.00 |
| BELTRA | 03/09/04 | 29417 | 09 | 380.00 |
| BELTRA | 04/07/04 | 30632 | 01 | 16.00 |
| BELTRA | 04/07/04 | 30633 | 02 | 437.50 |
| BELTRA | 04/07/04 | 30634 | 09 | 800.00 |
| BELTRA | 05/05/04 | 32142 | 02 | 720.00 |
| BELTRA | 05/05/04 | 32143 | 09 | 175.00 |
| BELTRA | 05/05/04 | 32144 | 02A | 500.00 |
| BELTRA | 06/08/04 | 33509 | 01 | 30.00 |
| BELTRA | 07/28/04 | 36616 | 01 | 1,490.00 |
| BELTRA | 07/28/04 | 36617 | 09 | 262.50 |
| BELTRA | 09/08/04 | 37782 | 01 | 262.50 |
| BEMPRO | 02/09/04 | 28068 | 06 | 2,900.00 |
| BEMPRO | 12/09/04 | 42011 | 06 | 70.00 |
| BENASS | 01/13/04 | 26858 | 02 | 100.00 |
| BENASS | 01/13/04 | 26859 | 02B | 164.00 |
| BENASS | 03/09/04 | 29419 | 02B | 112.00 |
| BENASS | 04/07/04 | 30636 | 02 | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BENASS | 04/07/04 | 30637 | 02A | 200.00 |
| BENASS | 04/07/04 | 30638 | 02B | 92.00 |
| BENASS | 05/05/04 | 32145 | 02 | 537.00 |
| BENASS | 06/08/04 | 33510 | 02 | 375.00 |
| BENASS | 06/08/04 | 33511 | 02A | 20.00 |
| BENASS | 07/07/04 | 35031 | 02 | 107.50 |
| BENASS | 07/07/04 | 35032 | 09 | 50.00 |
| BENASS | 07/28/04 | 36618 | 02 | 62.50 |
| BENASS | 09/08/04 | 37783 | 02 | 599.00 |
| BENASS | 09/08/04 | 37784 | 02A | 50.00 |
| BENASS | 09/08/04 | 37785 | 02C | 50.00 |
| BENASS | 10/06/04 | 39306 | 02 | 1,867.50 |
| BENASS | 10/06/04 | 39307 | 02A | 200.00 |
| BENASS | 10/06/04 | 39308 | 02C | 125.00 |
| BENASS | 11/09/04 | 40640 | 02A | 5.40 |
| BENASS | 12/09/04 | 42014 | 02B | 300.00 |
| BERGDA2 | 12/09/04 | 42017 | 03 | 3,450.00 |
| BERGER | 02/09/04 | 28070 | 09 | 450.00 |
| BERGER | 04/07/04 | 30640 | 09 | 325.00 |
| BERGER | 06/08/04 | 33513 | 09 | 2.00 |
| BERGER | 09/08/04 | 37786 | 09 | 50.00 |
| BERGER | 10/06/04 | 39310 | 09 | 250.00 |
| BERGES | 12/09/04 | 42018 | 01 | 2,000.00 |
| BERGES | 12/09/04 | 42020 | 01A | 1,000.00 |
| BERNS | 04/07/04 | 30642 | 02 | 660.00 |
| BETTER2 | 06/08/04 | 33516 | 03 | 1,500.00 |
| BETTER2 | 06/08/04 | 33517 | 02C | 75.00 |
| BETTER2 | 07/07/04 | 35038 | 02P | 130.00 |
| BETTER2 | 11/09/04 | 40642 | 02P | 100.00 |
| BHPMLL | 12/09/04 | 42022 | 06 | 2,800.00 |
| BIDDLE | 01/13/04 | 26863 | 02 | 1,125.00 |
| BIDDLE | 03/09/04 | 29423 | 02 | 170.00 |
| BIDDLE | 04/07/04 | 30643 | 02 | 20.00 |
| BIDDLE | 05/05/04 | 32150 | 02 | 81.00 |
| BIDDLE | 05/05/04 | 32151 | 02A | 200.00 |
| BIDDLE | 07/07/04 | 35039 | 02 | 100.00 |
| BIDDLE | 07/28/04 | 36623 | 01A | 500.00 |
| BIDDLE | 09/08/04 | 37788 | 02 | 168.50 |
| BIDDLE | 10/06/04 | 39311 | 02 | 600.00 |
| BILLING | 05/05/04 | 32152 | 06 | 250.00 |
| BIOFOR | 12/09/04 | 42025 | 03 | 2,575.00 |
| BIOFORE | 01/13/04 | 26864 | 03 | 3,150.00 |
| BIOFORE | 02/09/04 | 28073 | 09 | 87.50 |
| BIOFORE | 03/09/04 | 29425 | 09 | 250.00 |
| BIOFORE | 04/07/04 | 30644 | 03 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BIOFORE | 05/05/04 | 32153 | 03 | 150.00 |
| BIOFORE | 05/05/04 | 32154 | 02P | 130.00 |
| BISHOP | 09/08/04 | 37789 | 01 | 350.00 |
| BISHOP | 09/08/04 | 37790 | 02C | 175.00 |
| BLANCH3 | 07/28/04 | 37473 | 03 | 2,950.00 |
| BLANCH3 | 09/08/04 | 37791 | 03 | 650.00 |
| BLANCH3 | 10/06/04 | 39314 | 02P | 100.00 |
| BLANCH3 | 11/09/04 | 40645 | 03 | 46.00 |
| BLANK2 | 04/07/04 | 30646 | 02 | 400.00 |
| BLANK3 | 06/08/04 | 33522 | 02 | 17.50 |
| BLANK3 | 07/07/04 | 35042 | 01 | 750.00 |
| BLANK3 | 07/28/04 | 36624 | 01 | 350.00 |
| BLANK3 | 09/08/04 | 37792 | 01 | 344.00 |
| BLANK3 | 09/08/04 | 37793 | 02 | 2.80 |
| BLANK3 | 10/06/04 | 39315 | 01 | 55.00 |
| BLANKA | 01/13/04 | 26866 | 03 | 150.00 |
| BLANKA | 01/13/04 | 26867 | 02C | 310.00 |
| BLANKA | 01/13/04 | 26868 | 02P | 300.00 |
| BLANKA | 02/09/04 | 28077 | 02P | 400.00 |
| BLANKA | 03/09/04 | 29429 | 02C | 20.00 |
| BLANKA | 04/07/04 | 30647 | 03 | 4.00 |
| BLANKA | 04/07/04 | 30648 | 02A | 120.00 |
| BLANKA | 04/07/04 | 30649 | 02C | 1,381.00 |
| BLANKA | 04/07/04 | 30650 | 02PP | 675.00 |
| BLANKA | 05/05/04 | 32155 | 02P | 100.00 |
| BLANKA | 07/07/04 | 35043 | 04 | 250.00 |
| BLANKA | 07/28/04 | 36625 | 04 | 250.00 |
| BLANKA | 07/28/04 | 36626 | 02PP | 281.00 |
| BLANKA | 10/06/04 | 39316 | 04 | 75.00 |
| BLANKA | 10/06/04 | 39317 | 02PP | 1,500.00 |
| BLANKA | 12/09/04 | 42029 | 03 | 70.00 |
| BLANKA | 12/09/04 | 42031 | 02P | 20.00 |
| BLAYNS | 07/28/04 | 36627 | 07 | 2,900.00 |
| BLAYNS | 10/06/04 | 39318 | 07 | 75.00 |
| BLAYNS | 12/09/04 | 42035 | 02L | 70.00 |
| BLINGB | 03/09/04 | 29430 | 07 | 350.00 |
| BLINGB | 04/07/04 | 30651 | 07 | 150.00 |
| BLINGB | 05/05/04 | 32156 | 02L | 81.00 |
| BLINGB | 06/08/04 | 33524 | 02L | 50.00 |
| BLINGB | 07/07/04 | 35044 | 02L | 60.00 |
| BLINGB | 07/28/04 | 36628 | 07 | 750.00 |
| BLINGB | 07/28/04 | 36629 | 02A | 100.00 |
| BLINGB | 07/28/04 | 36630 | 02L | 531.00 |
| BLINGB | 09/08/04 | 37795 | 09 | 625.00 |
| BLINGB | 09/08/04 | 37796 | 02A | 220.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BLINGB | 10/06/04 | 39319 | 09 | 325.00 |
| BLINGB | 10/06/04 | 39320 | 02A | 70.00 |
| BLINGB | 10/06/04 | 39321 | 02L | 1,050.00 |
| BLINGB | 11/09/04 | 40646 | 07 | 150.00 |
| BLINGB | 11/09/04 | 40647 | 02A | 210.00 |
| BLOCK | 01/13/04 | 26870 | 11 | 375.00 |
| BLOCK | 06/08/04 | 33526 | 11 | 560.00 |
| BLOCK | 07/28/04 | 36632 | 11 | 250.00 |
| BLOCK | 09/08/04 | 37798 | 10 | 75.00 |
| BLOCK | 09/08/04 | 37799 | 11 | 5,925.00 |
| BLOCK | 11/09/04 | 40650 | 11 | 365.20 |
| BLOCK | 12/09/04 | 42039 | 11 | 201.20 |
| BLOOMS | 05/05/04 | 32159 | 07 | 125.00 |
| BLUERI | 01/13/04 | 26871 | 02A | 210.00 |
| BLUERI | 01/13/04 | 26872 | 02C | 1,350.00 |
| BLUERI | 02/09/04 | 28081 | 04 | 25.00 |
| BLUERI | 02/09/04 | 28082 | 02A | 80.00 |
| BLUERI | 02/09/04 | 28083 | 02C | 300.00 |
| BLUERI | 05/05/04 | 32160 | 03 | 150.00 |
| BLUERI | 05/05/04 | 32161 | 09 | 200.00 |
| BLUERI | 05/05/04 | 32162 | 02C | 435.00 |
| BLUERI | 05/05/04 | 32163 | 02P | 300.00 |
| BLUERI | 05/05/04 | 32164 | 02PP | 500.00 |
| BLUERI | 06/08/04 | 33528 | 02A | 170.00 |
| BLUERI | 06/08/04 | 33529 | 02P | 300.00 |
| BLUERI | 07/07/04 | 35048 | 04 | 250.00 |
| BLUERI | 07/07/04 | 35049 | 02P | 100.00 |
| BLUERI | 07/28/04 | 36635 | 02C | 81.00 |
| BLUERI | 09/08/04 | 37801 | 02A | 20.00 |
| BLUERI | 10/06/04 | 39328 | 02P | 100.00 |
| BLUERI | 11/09/04 | 40652 | 02A | 50.00 |
| BLUERI | 11/09/04 | 40653 | 02PP | 50.00 |
| BLUERI | 12/09/04 | 42043 | 02PP | 81.00 |
| BLUESK | 01/13/04 | 26873 | 02C | 81.00 |
| BLUESK | 04/07/04 | 30654 | 03 | 21.00 |
| BMCPR1 | 01/13/04 | 26874 | 02L | 360.00 |
| BMCPR1 | 02/09/04 | 28084 | 02C | 60.00 |
| BMCPR1 | 04/06/04 | 30531 | 02L | 200.00 |
| BMCPR1 | 04/07/04 | 30655 | 03 | 392.50 |
| BMCPR1 | 04/07/04 | 30656 | 02A | 300.00 |
| BMCPR1 | 06/08/04 | 33532 | 02P | 100.00 |
| BMCPR1 | 07/07/04 | 35051 | 02A | 355.00 |
| BMCPR1 | 07/28/04 | 36637 | 09 | 62.50 |
| BMCPR1 | 07/28/04 | 36638 | 02A | 360.00 |
| BMCPR1 | 07/28/04 | 36639 | 02L | 2,025.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BMCPR1 | 09/08/04 | 37804 | 02A | 80.00 |
| BMCPR1 | 10/06/04 | 39332 | 02A | 480.00 |
| BMCPR1 | 12/09/04 | 42045 | 02A | 40.00 |
| BMCPRO | 01/13/04 | 26875 | 09 | 525.00 |
| BMCPRO | 01/13/04 | 26876 | 02C | 375.00 |
| BMCPRO | 03/09/04 | 29437 | 02A | 420.00 |
| BMCPRO | 04/07/04 | 30658 | 03 | 337.50 |
| BMCPRO | 04/07/04 | 30659 | 09 | 125.00 |
| BMCPRO | 05/05/04 | 32167 | 09 | 225.00 |
| BMCPRO | 06/08/04 | 33533 | 09 | 100.00 |
| BMCPRO | 06/08/04 | 33534 | 02C | 60.00 |
| BMCPRO | 07/07/04 | 35052 | 02A | 225.00 |
| BMCPRO | 07/07/04 | 35053 | 02C | 20.00 |
| BMCPRO | 07/28/04 | 36640 | 07 | 125.00 |
| BMCPRO | 07/28/04 | 36641 | 09 | 425.00 |
| BMCPRO | 07/28/04 | 36642 | 02A | 200.00 |
| BMCPRO | 07/28/04 | 36643 | 02C | 1,300.00 |
| BMCPRO | 07/28/04 | 36644 | 02L | 75.00 |
| BMCPRO | 11/09/04 | 40658 | 02A | 30.00 |
| BMCPRO | 12/09/04 | 42047 | 02A | 80.00 |
| BOAZPO | 02/09/04 | 28086 | 02C | 60.00 |
| BOAZPO | 05/05/04 | 32168 | 02P | 130.00 |
| BOAZPO | 07/28/04 | 36645 | 02C | 500.00 |
| BOAZPO | 09/08/04 | 37805 | 03 | 150.00 |
| BOAZPO | 09/08/04 | 37806 | 04 | 170.00 |
| BOAZPO | 09/08/04 | 37807 | 02A | 100.00 |
| BOAZPO | 09/08/04 | 37808 | 02PP | 450.00 |
| BOAZPO | 10/06/04 | 39333 | 02C | 1,050.00 |
| BOAZPO | 10/06/04 | 39334 | 02PP | 1,306.00 |
| BOAZPO | 11/09/04 | 40660 | 02P | 10.00 |
| BONNEY | 09/08/04 | 37809 | 02 | 1,214.50 |
| BONNEY | 09/08/04 | 37810 | 02A | 100.00 |
| BONNEY | 11/09/04 | 40661 | 02 | 962.50 |
| BONNEY | 12/09/04 | 42048 | 02A | 50.00 |
| BOUGAI | 07/07/04 | 35055 | 06 | 2,900.00 |
| BOUGAI | 10/06/04 | 39336 | 02A | 120.00 |
| BOUGAI | 11/09/04 | 40662 | 06 | 14.00 |
| BOUGAI | 12/09/04 | 42049 | 06 | 70.00 |
| BOUNTY | 02/09/04 | 28087 | 03 | 187.50 |
| BOUNTY | 05/05/04 | 32170 | 02P | 130.00 |
| BOUNTY | 07/07/04 | 35056 | 04 | 250.00 |
| BOUNTY | 07/28/04 | 36647 | 04 | 62.50 |
| BOUNTY | 09/08/04 | 37813 | 02C | 505.00 |
| BOUNTY | 10/06/04 | 39337 | 03 | 150.00 |
| BOUNTY | 11/09/04 | 40663 | 02C | 265.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BOUNTY | 11/09/04 | 40664 | 02PP | 400.00 |
| BOUNTY | 12/09/04 | 42050 | 02A | 200.00 |
| BOUNTY | 12/09/04 | 42051 | 02C | 452.50 |
| BRADBU | 07/28/04 | 36650 | 01 | 20,000.00 |
| BRADBU | 09/08/04 | 37815 | 01 | 45.00 |
| BRADBU | 09/13/04 | 39202 | 01 | 100.00 |
| BRADBU | 09/13/04 | 39203 | 01A | 775.00 |
| BRADDO | 05/05/04 | 32172 | 02 | 81.00 |
| BRADDO | 06/08/04 | 33539 | 02 | 20.00 |
| BRADDO | 07/07/04 | 35059 | 02 | 60.00 |
| BRADDO | 09/08/04 | 37816 | 02 | 81.00 |
| BRADDO | 10/06/04 | 39342 | 02A | 30.00 |
| BRADDO | 11/03/04 | 40539 | 02 | 690.00 |
| BRADDO | 11/03/04 | 40540 | 02A | 150.00 |
| BRADDO | 12/09/04 | 42054 | 02 | 38.00 |
| BRADL1 | 01/08/04 | 26774 | 01 | 75.00 |
| BRADL1 | 01/13/04 | 26880 | 03 | 150.00 |
| BRADL1 | 01/13/04 | 26882 | 02C | 475.00 |
| BRADL1 | 01/13/04 | 26883 | 02P | 300.00 |
| BRADL1 | 02/09/04 | 28089 | 02C | 190.00 |
| BRADL1 | 02/09/04 | 28090 | 02P | 400.00 |
| BRADL1 | 03/09/04 | 29441 | 02A | 430.00 |
| BRADL1 | 03/09/04 | 29442 | 02C | 1,100.00 |
| BRADL1 | 03/09/04 | 29443 | 02PP | 500.00 |
| BRADL1 | 04/07/04 | 30663 | 02PP | 125.00 |
| BRADL1 | 07/07/04 | 35060 | 04 | 250.00 |
| BRADL1 | 07/28/04 | 36651 | 02PP | 81.00 |
| BRADL1 | 09/08/04 | 37818 | 02PP | 150.00 |
| BRADL1 | 10/06/04 | 39343 | 09 | 475.00 |
| BRADL1 | 10/06/04 | 39344 | 02PP | 1,200.00 |
| BRADL1 | 12/09/04 | 42055 | 03 | 70.00 |
| BRADLE | 01/13/04 | 26884 | 07 | 150.00 |
| BRADLE | 01/13/04 | 26885 | 02L | 60.00 |
| BRADLE | 02/09/04 | 28091 | 02A | 750.00 |
| BRADLE | 02/09/04 | 28092 | 02L | 475.00 |
| BRADLE | 03/09/04 | 29444 | 02A | 45.00 |
| BRADLE | 04/07/04 | 30665 | 02L | 40.00 |
| BRADLE | 05/05/04 | 32173 | 02L | 121.00 |
| BRADLE | 07/07/04 | 35061 | 07 | 1,250.00 |
| BRADLE | 07/07/04 | 35062 | 02A | 150.00 |
| BRADLE | 07/07/04 | 35063 | 02L | 2,422.50 |
| BRADLE | 09/08/04 | 37819 | 07 | 137.50 |
| BRADLE | 12/09/04 | 42056 | 07 | 70.00 |
| BRADRI | 05/05/04 | 32174 | 02 | 2,790.00 |
| BRADRI | 06/08/04 | 33541 | 02 | 1,087.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BRADRI | 07/28/04 | 36653 | 02 | 132.50 |
| BRADRI | 09/08/04 | 37820 | 02 | 643.50 |
| BRADRI | 10/06/04 | 39345 | 02 | 437.50 |
| BRADRI | 11/09/04 | 40667 | 02 | 975.00 |
| BRANT | 06/08/04 | 33542 | 08 | 210.00 |
| BRANTE | 04/07/04 | 30666 | 03 | 3,150.00 |
| BRANTE | 07/07/04 | 35065 | 02P | 130.00 |
| BRANTE | 10/06/04 | 39346 | 02P | 100.00 |
| BREHM | 06/08/04 | 33544 | 01 | 500.00 |
| BREHM | 07/28/04 | 36655 | 02 | 62.50 |
| BREHM | 12/09/04 | 42059 | 02 | 230.00 |
| BREWER1 | 01/13/04 | 26890 | 02C | 60.00 |
| BREWER1 | 02/09/04 | 28093 | 03 | 150.00 |
| BREWER1 | 02/09/04 | 28094 | 02C | 435.00 |
| BREWER1 | 03/09/04 | 29446 | 03 | 175.00 |
| BREWER1 | 03/09/04 | 29447 | 02A | 220.00 |
| BREWER1 | 03/09/04 | 29448 | 02P | 300.00 |
| BREWER1 | 03/09/04 | 29449 | 02PP | 500.00 |
| BREWER1 | 04/07/04 | 30667 | 02C | 1,050.00 |
| BREWER1 | 05/05/04 | 32176 | 02C | 20.00 |
| BREWER1 | 05/05/04 | 32177 | 02P | 100.00 |
| BREWER1 | 05/05/04 | 32178 | 02PP | 50.00 |
| BREWER1 | 07/07/04 | 35067 | 04 | 250.00 |
| BREWER1 | 07/07/04 | 35069 | 02P | 100.00 |
| BREWER1 | 07/07/04 | 35070 | 02PP | 50.00 |
| BREWER1 | 09/08/04 | 37825 | 02PP | 1,281.00 |
| BREWER1 | 10/06/04 | 39349 | 02P | 100.00 |
| BRIANP | 05/05/04 | 32179 | 03 | 13.73 |
| BRIBIE | 11/09/04 | 40668 | 09 | 325.00 |
| BRIERL | 09/08/04 | 37826 | 07 | 2,900.00 |
| BRIERL | 12/09/04 | 42060 | 07 | 70.00 |
| BRIETT | 01/13/04 | 26892 | 07 | 150.00 |
| BRIETT | 01/13/04 | 26893 | 02P | 300.00 |
| BRIETT | 01/13/04 | 26894 | 02LP | 60.00 |
| BRIETT | 02/09/04 | 28096 | 07 | 200.00 |
| BRIETT | 02/09/04 | 28097 | 02A | 240.00 |
| BRIETT | 02/09/04 | 28098 | 02P | 440.00 |
| BRIETT | 03/09/04 | 29451 | 07 | 4.00 |
| BRIETT | 03/09/04 | 29452 | 02A | 160.00 |
| BRIETT | 03/09/04 | 29453 | 02LP | 70.00 |
| BRIETT | 04/07/04 | 30668 | 02LP | 110.00 |
| BRIETT | 04/07/04 | 30669 | 02PP | 50.00 |
| BRIETT | 05/05/04 | 32180 | 09 | 100.00 |
| BRIETT | 05/05/04 | 32181 | 02A | 140.00 |
| BRIETT | 05/05/04 | 32182 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BRIETT | 05/05/04 | 32183 | 02LP | 156.00 |
| BRIETT | 07/07/04 | 35072 | 04 | 250.00 |
| BRIETT | 07/07/04 | 35073 | 02A | 210.00 |
| BRIETT | 07/07/04 | 35074 | 02P | 100.00 |
| BRIETT | 07/07/04 | 35075 | 02LP | 1,825.00 |
| BRIETT | 07/07/04 | 35076 | 02PP | 250.00 |
| BRIETT | 07/28/04 | 36660 | 02A | 160.00 |
| BRIETT | 07/28/04 | 36661 | 02PP | 700.00 |
| BRIETT | 09/08/04 | 37827 | 02A | 80.00 |
| BRIETT | 11/09/04 | 40670 | 02P | 100.00 |
| BRIETT | 12/09/04 | 42061 | 04 | 375.00 |
| BRIETT | 12/09/04 | 42063 | 02A | 150.00 |
| BRIETT | 12/09/04 | 42064 | 02L | 245.00 |
| BRIETT | 12/09/04 | 42065 | 02LP | 260.00 |
| BRINKE | 04/07/04 | 30671 | 03 | 3,250.00 |
| BRINKE | 04/07/04 | 30672 | 04 | 2,900.00 |
| BRINKE | 05/05/04 | 32184 | 03 | 25.00 |
| BRINKE | 07/07/04 | 35078 | 02P | 100.00 |
| BRINKE | 10/06/04 | 39352 | 02P | 100.00 |
| BRINKE | 11/09/04 | 40671 | 02C | 125.00 |
| BROCKH | 02/09/04 | 28099 | 03 | 3,150.00 |
| BROCKH | 05/05/04 | 32186 | 03 | 400.00 |
| BROCKH | 07/07/04 | 35080 | 02P | 100.00 |
| BROCKH | 11/09/04 | 40672 | 02P | 100.00 |
| BROCKT | 01/13/04 | 26895 | 04 | 75.00 |
| BROCKT | 02/09/04 | 28101 | 02PP | 100.00 |
| BROCKT | 02/09/04 | 29324 | 02PP | 75.00 |
| BROCKT | 03/09/04 | 29454 | 02PP | 1,225.00 |
| BROCKT | 04/07/04 | 30674 | 02PP | 100.00 |
| BROCKT | 05/05/04 | 32187 | 02PP | 50.00 |
| BROCKT | 07/28/04 | 36664 | 04 | 875.00 |
| BROCKT | 09/08/04 | 37829 | 04 | 1,000.00 |
| BROCKT | 09/11/04 | 39192 | 02PP | 700.00 |
| BROCKT | 11/09/04 | 40673 | 04 | 1,625.00 |
| BROCKT | 12/09/04 | 42066 | 04 | 150.00 |
| BRODER | 05/05/04 | 32188 | 02 | 81.00 |
| BRODER | 06/08/04 | 33555 | 02 | 909.80 |
| BRODER | 06/08/04 | 33556 | 02A | 20.00 |
| BROTON | 07/28/04 | 36665 | 01 | 2,000.00 |
| BROTON | 09/08/04 | 37830 | 01 | 44.00 |
| BRUBAK2 | 04/07/04 | 30676 | 02 | 50.00 |
| BRUBAK3 | 07/28/04 | 36666 | 01A | 1,000.00 |
| BRUBAK4 | 04/07/04 | 30677 | 03 | 3,250.00 |
| BRUBAK4 | 05/06/04 | 33371 | 03 | 17.00 |
| BRUBAK4 | 07/28/04 | 36667 | 03 | 3,250.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BRUBAK4 | 10/06/04 | 39354 | 03 | 500.00 |
| BRUBAK4 | 11/09/04 | 40675 | 03 | 54.00 |
| BRUBAK4 | 11/09/04 | 40676 | 02P | 100.00 |
| BRUCED | 07/07/04 | 35082 | 03 | 3,600.00 |
| BRUCED | 07/28/04 | 36668 | 03 | 62.50 |
| BRUCED | 09/08/04 | 37831 | 03 | 10.00 |
| BRUCED | 10/06/04 | 39356 | 02P | 100.00 |
| BRUCED | 12/09/04 | 42070 | 03 | 70.00 |
| BRUCRU | 01/13/04 | 26897 | 02A | 10.00 |
| BRUCRU | 01/13/04 | 26898 | 02C | 60.00 |
| BRUCRU | 02/09/04 | 28103 | 03 | 150.00 |
| BRUCRU | 02/09/04 | 28104 | 02A | 40.00 |
| BRUCRU | 02/09/04 | 28105 | 02C | 970.00 |
| BRUCRU | 02/09/04 | 28106 | 02P | 400.00 |
| BRUCRU | 03/09/04 | 29455 | 04 | 250.00 |
| BRUCRU | 03/09/04 | 29456 | 02A | 475.00 |
| BRUCRU | 03/09/04 | 29457 | 02P | 300.00 |
| BRUCRU | 03/09/04 | 29458 | 02PP | 750.00 |
| BRUCRU | 04/07/04 | 30678 | 03 | 4.00 |
| BRUCRU | 04/07/04 | 30679 | 04 | 75.00 |
| BRUCRU | 04/07/04 | 30680 | 02C | 1,075.00 |
| BRUCRU | 04/07/04 | 30681 | 02PP | 25.00 |
| BRUCRU | 05/05/04 | 32191 | 02P | 100.00 |
| BRUCRU | 05/05/04 | 32192 | 02PP | 50.00 |
| BRUCRU | 06/08/04 | 33559 | 02A | 50.00 |
| BRUCRU | 06/08/04 | 33560 | 02C | 250.00 |
| BRUCRU | 07/07/04 | 35083 | 04 | 250.00 |
| BRUCRU | 07/07/04 | 35084 | 02P | 100.00 |
| BRUCRU | 09/08/04 | 37833 | 02PP | 1,450.00 |
| BRUCRU | 10/06/04 | 39357 | 02P | 100.00 |
| BRUCRU | 11/09/04 | 40678 | 02C | 17.00 |
| BRUNA1 | 01/13/04 | 26899 | 02C | 50.00 |
| BRUNA1 | 02/09/04 | 28107 | 02C | 60.00 |
| BRUNA1 | 02/09/04 | 28108 | 02P | 400.00 |
| BRUNA1 | 07/07/04 | 35085 | 04 | 250.00 |
| BRYAN2 | 01/13/04 | 26900 | 01 | 2,020.00 |
| BRYAN3 | 05/05/04 | 32195 | 09 | 575.00 |
| BRYAN3 | 06/08/04 | 33563 | 09 | 50.00 |
| BRYAN3 | 07/07/04 | 35087 | 09 | 1,050.00 |
| BRYAN3 | 07/28/04 | 36671 | 09 | 625.00 |
| BRYAN3 | 09/08/04 | 37835 | 09 | 75.00 |
| BSHCOM | 01/13/04 | 26901 | 03 | 3.50 |
| BSHCOM | 01/13/04 | 26903 | 02B | 35.00 |
| BSHCOM | 02/09/04 | 28109 | 02C | 210.00 |
| BSHCOM | 02/09/04 | 28110 | 02P | 400.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BSHCOM | 03/09/04 | 29459 | 04 | 75.00 |
| BSHCOM | 03/09/04 | 29460 | 02A | 260.00 |
| BSHCOM | 03/09/04 | 29461 | 02C | 150.00 |
| BSHCOM | 03/09/04 | 29462 | 02P | 80.00 |
| BSHCOM | 03/09/04 | 29463 | 02PP | 25.00 |
| BSHCOM | 04/07/04 | 30683 | 03 | 4.25 |
| BSHCOM | 04/07/04 | 30684 | 02B | 300.00 |
| BSHCOM | 05/05/04 | 32196 | 02P | 100.00 |
| BSHCOM | 07/07/04 | 35088 | 04 | 250.00 |
| BSHCOM | 07/07/04 | 35089 | 02P | 100.00 |
| BSHCOM | 07/28/04 | 36672 | 03 | 105.00 |
| BSHCOM | 07/28/04 | 36674 | 02C | 250.00 |
| BSHCOM | 09/08/04 | 37836 | 03 | 150.00 |
| BSHCOM | 09/08/04 | 37837 | 02C | 435.00 |
| BSHCOM | 10/06/04 | 39360 | 02A | 260.00 |
| BSHCOM | 10/06/04 | 39361 | 02C | 270.00 |
| BSHCOM | 10/06/04 | 39362 | 02P | 300.00 |
| BSHCOM | 10/06/04 | 39363 | 02PP | 650.00 |
| BSHCOM | 11/09/04 | 40681 | 02A | 120.00 |
| BSHCOM | 11/09/04 | 40682 | 02P | 100.00 |
| BSHCOM | 11/09/04 | 40683 | 02PP | 168.00 |
| BSHCOM | 12/09/04 | 42072 | 02A | 70.00 |
| BSHCOM | 12/09/04 | 42073 | 02C | 1,550.00 |
| BUCCO1 | 01/13/04 | 26904 | 02C | 60.00 |
| BUCCO1 | 02/09/04 | 28112 | 02P | 400.00 |
| BUCCO1 | 03/09/04 | 29464 | 03 | 550.00 |
| BUCCO1 | 03/09/04 | 29466 | 02A | 70.00 |
| BUCCO1 | 03/09/04 | 29467 | 02C | 542.50 |
| BUCCO1 | 03/09/04 | 29468 | 02P | 300.00 |
| BUCCO1 | 04/07/04 | 30685 | 03 | 25.25 |
| BUCCO1 | 04/07/04 | 30687 | 02A | 625.00 |
| BUCCO1 | 04/07/04 | 30688 | 02C | 1,050.00 |
| BUCCO1 | 04/07/04 | 30689 | 02P | 73.00 |
| BUCCO1 | 04/07/04 | 30690 | 02PP | 400.00 |
| BUCCO1 | 05/05/04 | 32198 | 02C | 60.00 |
| BUCCO1 | 05/05/04 | 32199 | 02P | 200.00 |
| BUCCO1 | 05/05/04 | 32200 | 02PP | 50.00 |
| BUCCO1 | 06/08/04 | 33568 | 02P | 18.05 |
| BUCCO1 | 07/07/04 | 35090 | 04 | 250.00 |
| BUCCO1 | 07/07/04 | 35091 | 02P | 100.00 |
| BUCCO1 | 09/08/04 | 37838 | 03 | 22.00 |
| BUCCO1 | 09/08/04 | 37839 | 04 | 125.00 |
| BUCCO1 | 09/08/04 | 37840 | 02PP | 1,200.00 |
| BUCCO1 | 10/06/04 | 39364 | 02P | 100.00 |
| BUCCO1 | 11/09/04 | 40684 | 02A | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| BUCCO1 | 11/09/04 | 40685 | 02C | 28.00 |
| BUCCOL | 03/09/04 | 29470 | 09 | 21.00 |
| BUCCOL | 04/07/04 | 30691 | 02 | 70.00 |
| BUCCOL | 06/08/04 | 33570 | 02 | 50.00 |
| BUCCOL | 07/07/04 | 35092 | 10 | 15.50 |
| BUCCOL | 07/28/04 | 36675 | 02 | 1,200.00 |
| BUCCOL | 12/09/04 | 42074 | 04 | 375.00 |
| BUCCOL2 | 03/09/04 | 29471 | 02 | 500.00 |
| BUCCOL2 | 04/07/04 | 30692 | 02 | 850.00 |
| BUCCOL2 | 04/07/04 | 30693 | 02A | 700.00 |
| BURRI | 01/13/04 | 26905 | 01 | 12.00 |
| BURRI | 04/07/04 | 30694 | 01 | 25.00 |
| BURTIP | 01/13/04 | 26907 | 03 | 100.00 |
| BURTIP | 01/13/04 | 26908 | 04 | 200.00 |
| BURTIP | 02/09/04 | 28116 | 09 | 1,000.00 |
| BURTIP | 02/09/04 | 28117 | 02C | 230.00 |
| BURTIP | 05/05/04 | 32201 | 03 | 150.00 |
| BURTIP | 05/05/04 | 32203 | 02C | 435.00 |
| BURTIP | 06/08/04 | 33576 | 02P | 300.00 |
| BURTIP | 07/07/04 | 35093 | 04 | 250.00 |
| BURTIP | 07/07/04 | 35094 | 02C | 50.00 |
| BURTIP | 07/28/04 | 36677 | 02A | 400.00 |
| BURTIP | 07/28/04 | 36678 | 02C | 1,131.00 |
| BURTIP | 07/28/04 | 36679 | 02PP | 500.00 |
| BURTIP | 11/09/04 | 40687 | 03 | 200.00 |
| BURTIP | 11/09/04 | 40688 | 02P | 200.00 |
| BURTIP | 11/09/04 | 40689 | 02PP | 50.00 |
| BURTIP | 12/09/04 | 42075 | 02PP | 81.00 |
| CAIDA1 | 01/13/04 | 26911 | 03 | 125.00 |
| CAIDAR | 09/08/04 | 37841 | 09 | 275.00 |
| CALIFO | 12/09/04 | 42076 | 06 | 70.00 |
| CALMEX | 01/13/04 | 26912 | 02A | 20.00 |
| CALMEX | 02/09/04 | 28120 | 02A | 470.00 |
| CALMEX | 02/09/04 | 28121 | 02C | 2,050.00 |
| CALMEX | 06/08/04 | 33579 | 03 | 60.00 |
| CALMEX | 07/28/04 | 36683 | 03 | 150.00 |
| CALMEX | 07/28/04 | 36685 | 02C | 435.00 |
| CALMEX | 09/08/04 | 37842 | 02A | 550.00 |
| CALMEX | 10/06/04 | 39365 | 02C | 2,050.00 |
| CALMWA | 02/09/04 | 28123 | 09 | 250.00 |
| CALMWA | 04/07/04 | 30698 | 06 | 30.00 |
| CALMWA | 12/09/04 | 42078 | 02A | 70.00 |
| CALWES | 03/09/04 | 29476 | 07 | 2,900.00 |
| CALWES | 04/07/04 | 30701 | 09 | 50.00 |
| CALWES | 06/08/04 | 33580 | 07 | 72.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CALWES | 12/09/04 | 42080 | 07 | 70.00 |
| CAMPB1 | 03/09/04 | 29477 | 02 | 350.00 |
| CAMPBE | 04/07/04 | 30702 | 01A | 40.00 |
| CAMPBE | 10/06/04 | 39366 | 02 | 125.00 |
| CAMPI | 01/13/04 | 26917 | 05 | 250.00 |
| CAMPI | 02/09/04 | 28124 | 05 | 75.00 |
| CAMPI | 03/09/04 | 29478 | 05 | 5,685.00 |
| CAMPI | 04/07/04 | 30703 | 05 | 4,740.00 |
| CAMPI | 05/05/04 | 32209 | 05 | 9,475.00 |
| CAMPI | 06/08/04 | 33582 | 05 | 4,130.00 |
| CAMPI | 07/07/04 | 35098 | 05 | 262.50 |
| CAMPI | 07/28/04 | 36686 | 05 | 250.00 |
| CAMPI | 09/08/04 | 37844 | 05 | 647.50 |
| CAMPI | 10/06/04 | 39367 | 05 | 85.00 |
| CAMPI | 11/09/04 | 40692 | 05 | 925.00 |
| CAMPI | 12/09/04 | 42082 | 05 | 350.00 |
| CAMPRO | 02/09/04 | 28125 | 03 | 125.00 |
| CAMPRO | 05/05/04 | 32210 | 02P | 130.00 |
| CAMPRO | 06/08/04 | 33583 | 02C | 60.00 |
| CAMPRO | 07/07/04 | 35099 | 02P | 100.00 |
| CAMPRO | 09/08/04 | 37845 | 04 | 3,600.00 |
| CAMPRO | 09/08/04 | 37846 | 02C | 380.00 |
| CAMPRO | 09/08/04 | 37847 | 02PP | 125.00 |
| CAMPRO | 10/06/04 | 39368 | 03 | 150.00 |
| CAMPRO | 10/06/04 | 39369 | 04 | 25.00 |
| CAMPRO | 10/06/04 | 39371 | 02C | 120.00 |
| CAMPRO | 11/09/04 | 40694 | 02A | 40.00 |
| CAMPRO | 11/09/04 | 40695 | 02C | 62.50 |
| CAMPRO | 11/09/04 | 40696 | 02P | 100.00 |
| CAMPRO | 12/09/04 | 42084 | 04 | 175.00 |
| CAMPRO | 12/09/04 | 42085 | 02A | 250.00 |
| CAMPRO | 12/09/04 | 42086 | 02C | 81.00 |
| CANNO1 | 04/07/04 | 30704 | 02PP | 50.00 |
| CANNO1 | 06/08/04 | 33585 | 02PP | 525.00 |
| CANNO1 | 07/07/04 | 35100 | 04 | 250.00 |
| CANNO1 | 07/28/04 | 36687 | 04 | 675.00 |
| CANNO1 | 11/09/04 | 40698 | 02C | 1,132.50 |
| CANNO1 | 12/09/04 | 42088 | 03 | 150.00 |
| CANNO1 | 12/09/04 | 42089 | 02C | 175.00 |
| CANNO1 | 12/09/04 | 42090 | 02P | 20.00 |
| CAPTAI | 05/05/04 | 32211 | 02L | 75.00 |
| CARETT | 03/09/04 | 29479 | 01 | 2,000.00 |
| CARETT | 04/07/04 | 30705 | 01 | 32.00 |
| CARETT | 09/08/04 | 37848 | 01 | 175.00 |
| CARETT | 10/06/04 | 39372 | 01 | 11.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CARLSA | 01/13/04 | 26919 | 03 | 150.00 |
| CARLSA | 01/13/04 | 26920 | 02C | 60.00 |
| CARLSA | 04/07/04 | 30706 | 02C | 896.00 |
| CARLSA | 07/28/04 | 36688 | 02A | 200.00 |
| CARLSA | 09/08/04 | 37849 | 02A | 100.00 |
| CARLSA | 09/08/04 | 37850 | 02C | 1,155.00 |
| CARLSA | 10/06/04 | 39373 | 03 | 50.00 |
| CARLSA | 10/06/04 | 39374 | 02C | 1,715.00 |
| CARLSA | 11/09/04 | 40699 | 02C | 525.00 |
| CARLSA | 12/09/04 | 42091 | 03 | 70.00 |
| CARLSB | 01/13/04 | 26921 | 02A | 15.00 |
| CARLSB | 01/13/04 | 26922 | 02C | 1,375.00 |
| CARLSB | 02/09/04 | 28128 | 03 | 150.00 |
| CARLSB | 02/09/04 | 28130 | 02C | 60.00 |
| CARLSB | 03/09/04 | 29480 | 02A | 325.00 |
| CARLSB | 03/09/04 | 29481 | 02C | 1,600.00 |
| CARLSB | 04/07/04 | 30707 | 03 | 4.25 |
| CARMEN | 06/08/04 | 33589 | 03 | 60.00 |
| CARMON | 11/09/04 | 40700 | 01 | 1,500.00 |
| CARPED | 05/05/04 | 32212 | 02P | 130.00 |
| CARPED | 07/07/04 | 35102 | 04 | 250.00 |
| CARPED | 07/07/04 | 35103 | 02P | 100.00 |
| CARPED | 09/08/04 | 37852 | 02C | 435.00 |
| CARPED | 10/06/04 | 39376 | 02C | 30.00 |
| CARPED | 11/09/04 | 40701 | 03 | 150.00 |
| CARPED | 11/09/04 | 40702 | 02A | 755.00 |
| CARPED | 11/09/04 | 40703 | 02C | 430.00 |
| CARPED | 11/09/04 | 40704 | 02P | 400.00 |
| CARPED | 11/09/04 | 40705 | 02PP | 550.00 |
| CARPED | 12/09/04 | 42092 | 04 | 475.00 |
| CARPED | 12/09/04 | 42093 | 02A | 455.00 |
| CARRIL | 05/05/04 | 32213 | 02 | 630.00 |
| CARRIL | 06/08/04 | 33591 | 02 | 23.00 |
| CARRON | 10/06/04 | 39378 | 03 | 140.00 |
| CARROT | 01/13/04 | 26925 | 09 | 875.00 |
| CARTE1 | 01/13/04 | 26926 | 09 | 25.00 |
| CARTE1 | 01/13/04 | 26927 | 02C | 81.00 |
| CARTE1 | 02/09/04 | 28132 | 03 | 30.00 |
| CARTE1 | 02/09/04 | 28133 | 02A | 250.00 |
| CARTE1 | 03/09/04 | 29482 | 02A | 240.00 |
| CARTE1 | 04/07/04 | 30710 | 02C | 50.00 |
| CARTE1 | 05/05/04 | 32214 | 02A | 200.00 |
| CARTE1 | 06/08/04 | 33593 | 02C | 1,420.00 |
| CARTE1 | 10/06/04 | 39379 | 11 | 375.00 |
| CASSE1 | 01/13/04 | 26929 | 09 | 250.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CASSE1 | 01/13/04 | 26930 | 02B | 732.00 |
| CASSE1 | 01/13/04 | 26931 | 02C | 40.00 |
| CASSE1 | 02/09/04 | 28135 | 09 | 975.00 |
| CASSE1 | 02/09/04 | 28136 | 02A | 30.00 |
| CASSE1 | 02/09/04 | 28137 | 02C | 455.00 |
| CASSE1 | 03/09/04 | 29483 | 03 | 60.00 |
| CASSE1 | 03/09/04 | 29484 | 09 | 125.00 |
| CASSE1 | 03/09/04 | 29485 | 02B | 110.00 |
| CASSE1 | 03/09/04 | 29486 | 02C | 2.55 |
| CASSE1 | 03/09/04 | 29487 | 02P | 25.00 |
| CASSE1 | 04/07/04 | 30711 | 03 | 150.00 |
| CASSE1 | 04/07/04 | 30712 | 02A | 665.00 |
| CASSE1 | 04/07/04 | 30713 | 02B | 800.00 |
| CASSE1 | 04/07/04 | 30714 | 02C | 685.00 |
| CASSE1 | 05/05/04 | 32215 | 02B | 440.00 |
| CASSE1 | 05/05/04 | 32216 | 02P | 400.00 |
| CASSE1 | 06/08/04 | 33595 | 02B | 436.00 |
| CASSE1 | 06/08/04 | 33596 | 02C | 5.00 |
| CASSE1 | 06/08/04 | 33597 | 02PP | 665.00 |
| CASSE1 | 07/07/04 | 35107 | 03 | 150.00 |
| CASSE1 | 07/07/04 | 35108 | 04 | 250.00 |
| CASSE1 | 07/07/04 | 35109 | 09 | 825.00 |
| CASSE1 | 07/07/04 | 35110 | 02A | 230.00 |
| CASSE1 | 07/07/04 | 35112 | 02C | 1,631.00 |
| CASSE1 | 07/07/04 | 35113 | 02P | 100.00 |
| CASSE1 | 07/28/04 | 36692 | 09 | 200.00 |
| CASSE1 | 07/28/04 | 36693 | 02B | 480.00 |
| CASSE1 | 09/08/04 | 37857 | 03 | 4.10 |
| CASSE1 | 09/08/04 | 37859 | 09 | 150.00 |
| CASSE1 | 09/08/04 | 37861 | 02B | 260.00 |
| CASSE1 | 10/06/04 | 39382 | 03 | 175.00 |
| CASSE1 | 10/06/04 | 39383 | 04 | 70.00 |
| CASSE1 | 10/06/04 | 39384 | 09 | 100.00 |
| CASSE1 | 10/06/04 | 39385 | 02A | 60.00 |
| CASSE1 | 10/06/04 | 39386 | 02B | 20.00 |
| CASSE1 | 10/06/04 | 39387 | 02P | 100.00 |
| CASSE1 | 11/09/04 | 40708 | 04 | 935.00 |
| CASSE1 | 11/09/04 | 40710 | 02B | 420.00 |
| CASSE1 | 11/09/04 | 40711 | 02PP | 131.00 |
| CASSE1 | 12/09/04 | 42100 | 02A | 15.00 |
| CASSE1 | 12/09/04 | 42101 | 02B | 68.00 |
| CASSE1 | 12/09/04 | 42102 | 02C | 70.00 |
| CASSEL | 01/13/04 | 26933 | 02 | 150.00 |
| CASSEL | 02/09/04 | 28138 | 02 | 10.00 |
| CASSEL | 05/05/04 | 32217 | 02 | 575.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CASSEL | 05/05/04 | 32218 | 02A | 50.00 |
| CASSEL | 06/08/04 | 33598 | 02 | 4.50 |
| CASSEL | 11/09/04 | 40712 | 04 | 250.00 |
| CASSEL | 11/09/04 | 40713 | 02A | 30.00 |
| CASSEL | 12/09/04 | 42104 | 02C | 10.00 |
| CAYUCO | 02/09/04 | 28139 | 02C | 60.00 |
| CAYUCO | 04/07/04 | 30716 | 03 | 150.00 |
| CAYUCO | 04/07/04 | 30717 | 02A | 437.50 |
| CAYUCO | 04/07/04 | 30718 | 02C | 497.50 |
| CAYUCO | 04/07/04 | 30719 | 02PP | 400.00 |
| CAYUCO | 06/08/04 | 33600 | 02C | 101.00 |
| CAYUCO | 07/07/04 | 35116 | 04 | 250.00 |
| CAYUCO | 07/07/04 | 35117 | 02C | 50.00 |
| CCCALE | 02/09/04 | 28140 | 02P | 400.00 |
| CCCALE | 02/09/04 | 28141 | 02PP | 1,250.00 |
| CCCALE | 03/09/04 | 29488 | 03 | 3.00 |
| CCCALE | 04/07/04 | 30720 | 09 | 100.00 |
| CCCALE | 04/07/04 | 30721 | 02PP | 150.00 |
| CCCALE | 05/05/04 | 32219 | 02B | 20.00 |
| CCCALE | 05/05/04 | 32220 | 02P | 100.00 |
| CCCALE | 06/08/04 | 33601 | 03 | 150.00 |
| CCCALE | 06/08/04 | 33603 | 02B | 732.00 |
| CCCALE | 06/08/04 | 33604 | 02C | 435.00 |
| CCCALE | 06/08/04 | 33605 | 02P | 300.00 |
| CCCALE | 07/07/04 | 35118 | 04 | 250.00 |
| CCCALE | 07/07/04 | 35119 | 02B | 12.00 |
| CCCALE | 07/07/04 | 35120 | 02P | 100.00 |
| CCCALE | 07/28/04 | 36694 | 02B | 12.00 |
| CCCALE | 09/08/04 | 37865 | 02A | 170.00 |
| CCCALE | 09/08/04 | 37866 | 02B | 160.00 |
| CCCALE | 09/08/04 | 37867 | 02C | 1,550.00 |
| CCCALE | 09/08/04 | 37868 | 02PP | 550.00 |
| CCCALE | 10/06/04 | 39389 | 02P | 100.00 |
| CCCALE | 11/09/04 | 40714 | 03 | 15.00 |
| CCCALE | 11/09/04 | 40715 | 02PP | 50.00 |
| CCECOR | 04/07/04 | 30722 | 03 | 300.00 |
| CCECOR | 05/05/04 | 32221 | 03 | 2,250.00 |
| CCECOR | 05/05/04 | 32222 | 04 | 2,900.00 |
| CCECOR | 12/09/04 | 42106 | 03 | 70.00 |
| CCHENT | 01/13/04 | 26935 | 02PP | 700.00 |
| CCHENT | 02/09/04 | 28142 | 02C | 286.00 |
| CCHENT | 02/09/04 | 28143 | 02P | 400.00 |
| CCHENT | 04/07/04 | 30723 | 03 | 150.00 |
| CCHENT | 04/07/04 | 30724 | 02C | 647.50 |
| CCHENT | 05/05/04 | 32223 | 02C | 20.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CCHENT | 05/05/04 | 32224 | 02P | 100.00 |
| CCHENT | 06/08/04 | 33609 | 02A | 200.00 |
| CCHENT | 06/08/04 | 33610 | 02C | 131.00 |
| CCHENT | 06/08/04 | 33611 | 02PP | 50.00 |
| CCHENT | 07/07/04 | 35122 | 03 | 75.00 |
| CCHENT | 07/07/04 | 35123 | 04 | 250.00 |
| CCHENT | 07/07/04 | 35124 | 02A | 40.00 |
| CCHENT | 07/07/04 | 35125 | 02P | 100.00 |
| CCHENT | 07/07/04 | 35126 | 02PP | 500.00 |
| CCHENT | 07/28/04 | 36696 | 03 | 375.00 |
| CCHENT | 07/28/04 | 36698 | 02C | 1,050.00 |
| CCHENT | 09/08/04 | 37869 | 03 | 4.25 |
| CCHENT | 10/06/04 | 39390 | 03 | 75.00 |
| CCHENT | 10/06/04 | 39391 | 02P | 100.00 |
| CCHENT | 10/06/04 | 39392 | 02PP | 1,356.00 |
| CCHENT | 11/09/04 | 40716 | 02C | 16.00 |
| CEMENT | 01/13/04 | 26936 | 02C | 60.00 |
| CEMENT | 02/09/04 | 28144 | 02A | 310.00 |
| CEMENT | 02/09/04 | 28145 | 02C | 425.00 |
| CEMENT | 03/09/04 | 29489 | 02A | 175.00 |
| CEMENT | 03/09/04 | 29490 | 02C | 60.00 |
| CEMENT | 04/07/04 | 30725 | 02A | 655.00 |
| CEMENT | 04/07/04 | 30726 | 02C | 100.00 |
| CEMENT | 04/08/04 | 32046 | 02A | 200.00 |
| CEMENT | 04/08/04 | 32047 | 02C | 2,050.00 |
| CEMENT | 05/05/04 | 32225 | 02A | 100.00 |
| CEMENT | 05/05/04 | 32226 | 02C | 562.50 |
| CEMENT | 06/08/04 | 33612 | 09 | 3.50 |
| CEMENT | 06/08/04 | 33613 | 02A | 1,000.00 |
| CEMENT | 07/07/04 | 35127 | 02C | 40.00 |
| CEMENT | 09/08/04 | 37872 | 02C | 62.50 |
| CEMENT | 12/09/04 | 42107 | 02A | 150.00 |
| CENCIP | 01/13/04 | 26937 | 07 | 150.00 |
| CENCIP | 01/13/04 | 26938 | 02L | 310.00 |
| CENCIP | 02/09/04 | 28146 | 02A | 40.00 |
| CENCIP | 03/09/04 | 29491 | 02L | 50.00 |
| CENCIP | 04/07/04 | 30727 | 02A | 20.00 |
| CENCIP | 05/05/04 | 32227 | 02L | 81.00 |
| CENCIP | 07/07/04 | 35128 | 07 | 70.00 |
| CENCIP | 07/07/04 | 35129 | 02A | 150.00 |
| CENCIP | 07/28/04 | 36699 | 02A | 40.00 |
| CENCIP | 07/28/04 | 36700 | 02L | 1,237.50 |
| CENCIP | 09/08/04 | 37873 | 07 | 90.30 |
| CENCIP | 09/08/04 | 37874 | 02L | 467.00 |
| CENCIP | 11/09/04 | 40717 | 07 | 244.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CENCIP | 12/09/04 | 42108 | 07 | 70.00 |
| CENTER | 07/07/04 | 35130 | 04 | 250.00 |
| CENTER2 | 02/09/04 | 28147 | 02C | 125.00 |
| CENTER2 | 03/09/04 | 29492 | 02A | 125.00 |
| CENTER2 | 03/09/04 | 29493 | 02C | 62.50 |
| CENTER2 | 04/07/04 | 30728 | 02C | 550.00 |
| CENTRE | 02/09/04 | 28148 | 02P | 400.00 |
| CENTRE | 04/07/04 | 30729 | 02C | 8.55 |
| CENTRE | 04/09/04 | 32049 | 03 | 20.00 |
| CENTRE | 04/09/04 | 32050 | 02C | 5.00 |
| CERTIF | 12/09/04 | 42110 | 09 | 850.00 |
| CERVA1 | 01/13/04 | 26940 | 07 | 150.00 |
| CERVA1 | 01/13/04 | 26941 | 02L | 310.00 |
| CERVA1 | 03/09/04 | 29494 | 02L | 90.00 |
| CERVA1 | 12/09/04 | 42111 | 07 | 70.00 |
| CERVAN | 01/13/04 | 26942 | 02 | 125.00 |
| CERVAN | 04/07/04 | 30731 | 02 | 70.00 |
| CETACE | 02/09/04 | 28149 | 06 | 2,900.00 |
| CETACE | 03/09/04 | 29495 | 06 | 95.00 |
| CHALEA | 05/05/04 | 32228 | 02P | 130.00 |
| CHALEA | 07/07/04 | 35131 | 03 | 60.00 |
| CHALEA | 07/07/04 | 35132 | 02P | 100.00 |
| CHALEA | 11/09/04 | 40719 | 04 | 2,900.00 |
| CHALEA | 11/09/04 | 40720 | 02A | 40.00 |
| CHALEA | 11/09/04 | 40721 | 02C | 545.00 |
| CHALEA | 11/09/04 | 40722 | 02P | 100.00 |
| CHALEA | 12/09/04 | 42113 | 03 | 150.00 |
| CHALEA | 12/09/04 | 42114 | 04 | 234.00 |
| CHALEA | 12/09/04 | 42115 | 02A | 320.00 |
| CHALEA | 12/09/04 | 42116 | 02C | 100.00 |
| CHALEA | 12/09/04 | 42117 | 02P | 300.00 |
| CHALEA | 12/09/04 | 42118 | 02PP | 400.00 |
| CHAMBE | 04/07/04 | 30732 | 02 | 50.00 |
| CHAMBE | 05/05/04 | 32229 | 02 | 351.00 |
| CHAMBE | 05/05/04 | 32230 | 09 | 62.50 |
| CHAMBE | 06/08/04 | 33616 | 02 | 90.00 |
| CHAMBE | 07/07/04 | 35133 | 02 | 50.00 |
| CHAMBE | 09/08/04 | 37878 | 02 | 81.00 |
| CHAMBE | 09/08/04 | 37879 | 02A | 170.00 |
| CHAMBE | 10/06/04 | 39394 | 02 | 50.00 |
| CHAMBE | 11/09/04 | 40723 | 02 | 500.00 |
| CHAMBE | 11/09/04 | 40724 | 02A | 540.00 |
| CHAMBE | 12/09/04 | 42119 | 02 | 21.00 |
| CHAMBE2 | 11/09/04 | 40725 | 03 | 2.60 |
| CHAMPI3 | 02/09/04 | 28150 | 07 | 15.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CHAMPI3 | 03/09/04 | 29496 | 07 | 14.00 |
| CHAMPI3 | 06/08/04 | 33617 | 07 | 11.00 |
| CHAMPI3 | 12/09/04 | 42120 | 07 | 70.00 |
| CHANDL2 | 12/09/04 | 42123 | 03 | 3,350.00 |
| CHARLE2 | 04/07/04 | 30733 | 03 | 150.00 |
| CHARLE2 | 04/07/04 | 30734 | 02A | 20.00 |
| CHARLE2 | 04/07/04 | 30735 | 02C | 441.00 |
| CHARLE2 | 07/07/04 | 35134 | 02C | 80.00 |
| CHARLE3 | 05/05/04 | 32231 | 02L | 75.00 |
| CHAVEZ2 | 07/07/04 | 35135 | 01 | 100.00 |
| CHERYL | 12/09/04 | 42124 | 04 | 2,900.00 |
| CHISWI | 01/13/04 | 26944 | 07 | 150.00 |
| CHISWI | 01/13/04 | 26945 | 02L | 185.00 |
| CHISWI | 02/09/04 | 28151 | 02A | 200.00 |
| CHISWI | 02/09/04 | 28152 | 02C | 50.00 |
| CHISWI | 02/09/04 | 28153 | 02L | 920.00 |
| CHISWI | 03/09/04 | 29497 | 07 | 4.25 |
| CHISWI | 03/09/04 | 29498 | 02A | 250.00 |
| CHISWI | 04/07/04 | 30736 | 02L | 360.00 |
| CHISWI | 12/09/04 | 42125 | 07 | 70.00 |
| CHORON | 02/09/04 | 28154 | 02A | 5.00 |
| CHORON | 02/09/04 | 28155 | 02C | 270.00 |
| CHORON | 02/09/04 | 28156 | 02P | 400.00 |
| CHORON | 03/09/04 | 29499 | 03 | 60.00 |
| CHORON | 03/09/04 | 29500 | 02C | 60.00 |
| CHORON | 03/09/04 | 29501 | 02PP | 420.00 |
| CHORON | 04/07/04 | 30737 | 09 | 585.00 |
| CHORON | 04/07/04 | 30738 | 02C | 60.00 |
| CHORON | 05/05/04 | 32232 | 02P | 100.00 |
| CHORON | 07/07/04 | 35136 | 03 | 60.00 |
| CHORON | 07/07/04 | 35137 | 04 | 250.00 |
| CHORON | 07/07/04 | 35139 | 02P | 100.00 |
| CHORON | 09/08/04 | 37882 | 02C | 30.00 |
| CHORON | 12/09/04 | 42126 | 02PP | 625.00 |
| CHRIS1 | 01/13/04 | 26947 | 02C | 300.00 |
| CHRIS1 | 03/09/04 | 29503 | 02C | 50.00 |
| CHRIS1 | 04/07/04 | 30740 | 02C | 81.00 |
| CHRIST2 | 02/09/04 | 28159 | 01A | 100.00 |
| CHRYSA | 06/08/04 | 33624 | 03 | 60.00 |
| CHRYSA | 09/08/04 | 37883 | 03 | 26.00 |
| CHRYSA | 09/08/04 | 37884 | 02A | 40.00 |
| CHRYSA | 10/06/04 | 39396 | 02A | 80.00 |
| CHRYSA | 11/09/04 | 40727 | 02C | 1,050.00 |
| CHRYSA | 12/09/04 | 42127 | 02C | 20.00 |
| CHRYSA2 | 03/09/04 | 29504 | 02C | 40.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CHRYSA2 | 04/07/04 | 30741 | 02A | 20.00 |
| CHRYSA2 | 05/05/04 | 32234 | 02L | 81.00 |
| CHRYSA2 | 06/08/04 | 33625 | 02L | 50.00 |
| CHRYSA2 | 07/07/04 | 35141 | 02L | 60.00 |
| CHRYSA2 | 07/28/04 | 36707 | 02L | 81.00 |
| CHRYSA2 | 09/08/04 | 37885 | 02A | 40.00 |
| CHRYSA2 | 10/06/04 | 39397 | 02A | 2,420.00 |
| CHRYSA2 | 11/09/04 | 40728 | 02A | 150.00 |
| CHRYSA2 | 11/09/04 | 40729 | 02L | 2,450.00 |
| CHRYSA2 | 12/09/04 | 42129 | 02L | 22.00 |
| CHU2 | 07/07/04 | 35142 | 01 | 3,545.00 |
| CHUNG | 09/08/04 | 37886 | 01A | 1,000.00 |
| CHUNGE | 09/08/04 | 37887 | 03 | 3,350.00 |
| CHUNGE | 09/08/04 | 37888 | 04 | 3,300.00 |
| CHUNGE | 11/09/04 | 40733 | 02P | 100.00 |
| CHUNGS | 09/08/04 | 37889 | 07 | 1,900.00 |
| CHUNGS | 12/09/04 | 42134 | 08 | 250.00 |
| CHUNGS | 12/09/04 | 42135 | 02L | 70.00 |
| CHURCH | 02/09/04 | 28160 | 02C | 1,401.00 |
| CHURCH | 02/09/04 | 28161 | 02P | 400.00 |
| CHURCH | 03/09/04 | 29505 | 02A | 25.00 |
| CHURCH | 04/07/04 | 30742 | 02C | 24.25 |
| CHURCH | 04/07/04 | 30743 | 02PP | 50.00 |
| CHURCH | 06/08/04 | 33626 | 04 | 200.00 |
| CHURCH | 06/08/04 | 33627 | 02PP | 1,425.00 |
| CHURCH | 07/07/04 | 35144 | 03 | 19.00 |
| CHURCH | 07/07/04 | 35145 | 04 | 250.00 |
| CHURCH | 07/07/04 | 35146 | 02P | 100.00 |
| CHURCH | 11/09/04 | 40735 | 02A | 30.00 |
| CHURCH | 11/09/04 | 40736 | 02C | 625.00 |
| CHURCH | 11/09/04 | 40737 | 02P | 100.00 |
| CHURCH | 11/09/04 | 40738 | 02PP | 500.00 |
| CHURCH | 12/09/04 | 42136 | 03 | 150.00 |
| CHURCH | 12/09/04 | 42137 | 02A | 120.00 |
| CHURCH | 12/09/04 | 42138 | 02P | 300.00 |
| CHURCH | 12/09/04 | 42139 | 02PP | 125.00 |
| CINCOT | 07/07/04 | 35147 | 10 | 60.00 |
| CISINV | 01/13/04 | 26948 | 02A | 210.00 |
| CISINV | 01/13/04 | 26949 | 02C | 1,100.00 |
| CISINV | 02/09/04 | 28163 | 04 | 125.00 |
| CISINV | 02/09/04 | 28164 | 02C | 81.00 |
| CISINV | 02/09/04 | 28165 | 02P | 400.00 |
| CISINV | 03/09/04 | 29508 | 03 | 7.00 |
| CISINV | 03/09/04 | 29509 | 02C | 4.00 |
| CISINV | 04/07/04 | 30745 | 02PP | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CISINV | 05/05/04 | 32235 | 02P | 100.00 |
| CISINV | 06/08/04 | 33629 | 02PP | 475.00 |
| CISINV | 07/07/04 | 35148 | 04 | 250.00 |
| CISINV | 07/07/04 | 35149 | 02A | 250.00 |
| CISINV | 07/07/04 | 35150 | 02P | 100.00 |
| CISINV | 07/28/04 | 36710 | 04 | 62.50 |
| CISINV | 10/06/04 | 39399 | 02P | 100.00 |
| CISINV | 12/09/04 | 42140 | 03 | 300.00 |
| CISINV | 12/09/04 | 42141 | 09 | 150.00 |
| CISINV | 12/09/04 | 42142 | 02A | 350.00 |
| CISINV | 12/09/04 | 42143 | 02C | 320.00 |
| CISINV | 12/09/04 | 42145 | 02PP | 400.00 |
| CKSZLP | 06/08/04 | 33630 | 09 | 150.00 |
| CKSZLP | 07/07/04 | 35151 | 09 | 750.00 |
| CKSZLP | 12/09/04 | 42146 | 07 | 70.00 |
| CLARKE | 02/09/04 | 28168 | 02C | 125.00 |
| CLARKE | 02/09/04 | 28169 | 02P | 825.00 |
| CLARKE | 03/09/04 | 29513 | 02P | 14.00 |
| CLARKE | 05/05/04 | 32237 | 02P | 100.00 |
| CLARKE | 07/07/04 | 35152 | 02P | 100.00 |
| CLARKE | 09/08/04 | 37896 | 02A | 165.00 |
| CLARKE | 09/08/04 | 37897 | 02C | 20.00 |
| CLARKE | 09/08/04 | 37898 | 02PP | 81.00 |
| CLARKE | 10/06/04 | 39401 | 03 | 382.50 |
| CLARKE | 10/06/04 | 39402 | 02C | 1,175.00 |
| CLARKE | 10/06/04 | 39403 | 02P | 100.00 |
| CLARKE | 10/06/04 | 39404 | 02PP | 800.00 |
| CLARKE | 11/09/04 | 40740 | 03 | 150.00 |
| CLARKE | 11/09/04 | 40741 | 04 | 875.00 |
| CLARKE | 12/09/04 | 42148 | 02C | 62.50 |
| CLEANL | 01/13/04 | 26952 | 03 | 250.00 |
| CLEANL | 01/13/04 | 26953 | 02A | 920.00 |
| CLEANL | 01/13/04 | 26954 | 02C | 1,050.00 |
| CLEANL | 02/09/04 | 28170 | 03 | 62.50 |
| CLEANL | 02/09/04 | 28171 | 09 | 24.00 |
| CLEANL | 03/09/04 | 29514 | 09 | 72.00 |
| CLEANL | 03/09/04 | 29515 | 02C | 40.00 |
| CLEANL | 04/07/04 | 30747 | 03 | 50.00 |
| CLEANL | 05/05/04 | 32238 | 03 | 75.00 |
| CLEANL2 | 04/07/04 | 30748 | 02L | 40.00 |
| CLEARI | 02/09/04 | 28172 | 02P | 400.00 |
| CLEARI | 04/07/04 | 30749 | 02PP | 100.00 |
| CLEARI | 05/05/04 | 32239 | 02P | 100.00 |
| CLEARI | 05/05/04 | 32240 | 02PP | 125.00 |
| CLEARI | 06/08/04 | 33636 | 02PP | 1,125.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CLEARI | 07/07/04 | 35154 | 04 | 250.00 |
| CLEARI | 07/07/04 | 35155 | 02P | 100.00 |
| CLEARI | 07/07/04 | 35156 | 02PP | 81.00 |
| CLEARI | 10/06/04 | 39406 | 02P | 100.00 |
| CLEARI | 11/09/04 | 40742 | 02A | 110.00 |
| CLEARI | 11/09/04 | 40743 | 02C | 320.00 |
| CLEARI | 12/09/04 | 42151 | 03 | 150.00 |
| CLEARI | 12/09/04 | 42152 | 02A | 220.00 |
| CLEARI | 12/09/04 | 42153 | 02C | 1,050.00 |
| CLEARI | 12/09/04 | 42154 | 02P | 300.00 |
| CLEARI | 12/09/04 | 42155 | 02PP | 500.00 |
| CLIENT | 03/09/04 | 29516 | 03 | 172.50 |
| CLIENT | 07/07/04 | 35157 | 03 | 60.00 |
| CLJENT | 01/13/04 | 26956 | 02A | 25.00 |
| CLJENT | 01/13/04 | 26957 | 02C | 75.00 |
| CLJENT | 02/09/04 | 28173 | 02B | 425.00 |
| CLJENT | 02/09/04 | 28174 | 02C | 170.00 |
| CLJENT | 02/09/04 | 28175 | 02P | 675.00 |
| CLJENT | 03/09/04 | 29517 | 04 | 250.00 |
| CLJENT | 03/09/04 | 29518 | 02A | 230.00 |
| CLJENT | 03/09/04 | 29519 | 02B | 10.00 |
| CLJENT | 03/09/04 | 29520 | 02C | 1,112.50 |
| CLJENT | 03/09/04 | 29521 | 02PP | 1,226.00 |
| CLJENT | 04/07/04 | 30750 | 03 | 2.55 |
| CLJENT | 04/07/04 | 30751 | 02C | 25.00 |
| CLJENT | 04/07/04 | 30752 | 02PP | 100.00 |
| CLJENT | 05/05/04 | 32241 | 04 | 50.00 |
| CLJENT | 05/05/04 | 32243 | 02P | 100.00 |
| CLJENT | 05/05/04 | 32244 | 02PP | 825.00 |
| CLJENT | 06/08/04 | 33643 | 02PP | 1,400.00 |
| CLJENT | 07/07/04 | 35158 | 03 | 60.00 |
| CLJENT | 07/07/04 | 35159 | 04 | 250.00 |
| CLJENT | 07/07/04 | 35160 | 02B | 15.00 |
| CLJENT | 07/07/04 | 35161 | 02P | 100.00 |
| CLJENT | 07/28/04 | 36714 | 04 | 70.00 |
| CLJENT | 07/28/04 | 36715 | 02B | 1,150.00 |
| CLJENT | 09/08/04 | 37901 | 03 | 150.00 |
| CLJENT | 09/08/04 | 37903 | 02B | 530.00 |
| CLJENT | 09/08/04 | 37904 | 02C | 445.00 |
| CLJENT | 09/08/04 | 37905 | 02P | 300.00 |
| CLJENT | 10/06/04 | 39408 | 02A | 60.00 |
| CLJENT | 10/06/04 | 39410 | 02PP | 500.00 |
| CLJENT | 11/09/04 | 40744 | 02A | 120.00 |
| CLJENT | 11/09/04 | 40745 | 02B | 150.00 |
| CLJENT | 11/09/04 | 40746 | 02C | 81.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CLJENT | 11/09/04 | 40747 | 02P | 100.00 |
| CLJENT | 12/09/04 | 42157 | 02A | 80.00 |
| CLJENT | 12/09/04 | 42158 | 02C | 1,590.00 |
| COASTA | 09/08/04 | 37906 | 06 | 2,950.00 |
| COASTA | 12/09/04 | 42159 | 06 | 70.00 |
| COGENT | 01/13/04 | 26959 | 09 | 100.00 |
| COGENT | 04/07/04 | 30753 | 04 | 90.00 |
| COGENT | 04/07/04 | 30755 | 02PP | 100.00 |
| COGENT | 05/05/04 | 32246 | 02P | 450.00 |
| COGENT | 05/05/04 | 32247 | 02PP | 975.00 |
| COGENT | 06/08/04 | 33645 | 02C | 19.60 |
| COGENT | 06/08/04 | 33646 | 02P | 90.00 |
| COGENT | 07/07/04 | 35163 | 04 | 250.00 |
| COGENT | 07/07/04 | 35164 | 02P | 100.00 |
| COGENT | 09/08/04 | 37908 | 02C | 70.00 |
| COGENT | 10/06/04 | 39411 | 03 | 150.00 |
| COGENT | 10/06/04 | 39412 | 02A | 280.00 |
| COGENT | 10/06/04 | 39413 | 02C | 845.00 |
| COGENT | 10/06/04 | 39414 | 02P | 300.00 |
| COGENT | 11/09/04 | 40749 | 02A | 270.00 |
| COGENT | 11/09/04 | 40750 | 02C | 1,900.00 |
| COGENT | 11/09/04 | 40751 | 02P | 100.00 |
| COLE3 | 04/07/04 | 30756 | 02 | 70.00 |
| COLE3 | 05/05/04 | 32248 | 02 | 75.00 |
| COLE3 | 06/08/04 | 33647 | 02 | 29.70 |
| COLE3 | 07/07/04 | 35166 | 02 | 50.00 |
| COLE3 | 09/08/04 | 37912 | 02A | 755.00 |
| COLE3 | 09/08/04 | 39181 | 02 | 1,100.00 |
| COLE4 | 05/05/04 | 32250 | 06 | 250.00 |
| COLLIE2 | 01/13/04 | 26960 | 03 | 0.00 |
| COLLIE2 | 04/07/04 | 30757 | 02A | 250.00 |
| COLLIE3 | 04/07/04 | 30758 | 02 | 125.00 |
| COLLIE3 | 05/05/04 | 32251 | 02 | 761.00 |
| COLLIE3 | 05/05/04 | 32252 | 02A | 230.00 |
| COLLIE3 | 06/08/04 | 33649 | 02 | 20.50 |
| COLLIE4 | 06/08/04 | 33650 | 02 | 175.00 |
| COLLIER | 03/09/04 | 29523 | 01 | 23.00 |
| COLLIER | 03/09/04 | 29524 | 02 | 250.00 |
| COMBS | 04/07/04 | 30760 | 02 | 770.00 |
| COMBS | 06/08/04 | 33651 | 02 | 74.80 |
| COMBS | 09/08/04 | 37916 | 02 | 175.00 |
| COMBS1 | 04/07/04 | 30761 | 02 | 100.00 |
| COMBS2 | 04/07/04 | 30762 | 02 | 100.00 |
| COMBS3 | 04/07/04 | 30763 | 02 | 100.00 |
| COMCON | 02/09/04 | 28178 | 06 | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| COMMSY | 01/13/04 | 26962 | 09 | 100.00 |
| COMMSY | 01/13/04 | 26963 | 02L | 355.00 |
| COMMSY | 02/09/04 | 28181 | 09 | 225.00 |
| COMMSY | 03/09/04 | 29528 | 09 | 40.00 |
| COMMSY | 05/05/04 | 32257 | 02L | 150.00 |
| COMPLE | 01/13/04 | 26965 | 11 | 150.00 |
| COMPLE | 02/09/04 | 28183 | 11 | 1,750.00 |
| COMPLE | 03/09/04 | 29530 | 11 | 3.01 |
| COMPU1 | 04/07/04 | 30769 | 02C | 1,112.50 |
| COMPU1 | 05/05/04 | 32260 | 02C | 81.00 |
| CONANT | 05/05/04 | 32261 | 02 | 30.00 |
| CONANT | 07/07/04 | 35172 | 02 | 300.00 |
| CONOV1 | 01/13/04 | 26966 | 09 | 500.00 |
| CONOVE | 02/09/04 | 28184 | 02B | 40.00 |
| CONOVE | 04/07/04 | 30770 | 02 | 70.00 |
| CONOVE | 05/05/04 | 32262 | 02 | 81.00 |
| CONOVE | 05/05/04 | 32263 | 02A | 100.00 |
| CONOVE | 09/08/04 | 37918 | 02 | 81.00 |
| CONOVE | 10/06/04 | 39418 | 02 | 4.00 |
| CONOVE | 11/09/04 | 40753 | 02 | 750.00 |
| CONOVE | 11/09/04 | 40754 | 02A | 180.00 |
| CONSO1 | 02/09/04 | 28185 | 02P | 400.00 |
| CONSO1 | 03/09/04 | 29531 | 03 | 60.00 |
| CONSO1 | 03/09/04 | 29532 | 04 | 75.00 |
| CONSO1 | 04/07/04 | 30771 | 03 | 150.00 |
| CONSO1 | 04/07/04 | 30772 | 04 | 250.00 |
| CONSO1 | 04/07/04 | 30773 | 02A | 120.00 |
| CONSO1 | 04/07/04 | 30774 | 02C | 435.00 |
| CONSO1 | 04/07/04 | 30775 | 02P | 300.00 |
| CONSO1 | 04/07/04 | 30776 | 02PP | 625.00 |
| CONSO1 | 05/05/04 | 32264 | 02A | 40.00 |
| CONSO1 | 05/05/04 | 32265 | 02P | 100.00 |
| CONSO1 | 06/08/04 | 33656 | 02A | 180.00 |
| CONSO1 | 06/08/04 | 33657 | 02PP | 240.00 |
| CONSO1 | 07/07/04 | 35175 | 04 | 250.00 |
| CONSO1 | 07/07/04 | 35176 | 02A | 60.00 |
| CONSO1 | 07/07/04 | 35177 | 02C | 1,256.00 |
| CONSO1 | 07/07/04 | 35178 | 02PP | 50.00 |
| CONSO1 | 07/28/04 | 36726 | 02P | 100.00 |
| CONSO1 | 09/08/04 | 37920 | 02P | 637.50 |
| CONSO1 | 11/09/04 | 40756 | 02P | 100.00 |
| CONSO1 | 11/09/04 | 40757 | 02PP | 231.00 |
| CONSOL | 01/13/04 | 26967 | 02A | 5.00 |
| CONSOL | 03/09/04 | 29533 | 02 | 625.00 |
| CONSOL | 04/07/04 | 30777 | 02 | 400.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CONSOL | 06/08/04 | 33658 | 02 | 19.60 |
| COOK | 04/07/04 | 30779 | 02 | 150.00 |
| CORDAY | 01/13/04 | 26968 | 03 | 400.00 |
| CORDAY | 01/13/04 | 26969 | 02C | 60.00 |
| CORDAY | 02/09/04 | 28188 | 02A | 300.00 |
| CORDAY | 02/09/04 | 28189 | 02C | 230.00 |
| CORDAY | 02/09/04 | 28190 | 02P | 700.00 |
| CORDAY | 03/09/04 | 29534 | 03 | 90.00 |
| CORDAY | 03/09/04 | 29535 | 02A | 300.00 |
| CORDAY | 04/07/04 | 30780 | 02A | 100.00 |
| CORDAY | 04/07/04 | 30781 | 02C | 1,300.00 |
| CORDAY | 05/05/04 | 32267 | 02P | 100.00 |
| CORDAY | 07/07/04 | 35180 | 02P | 100.00 |
| CORDAY | 10/06/04 | 39421 | 02P | 100.00 |
| CORDAY | 12/09/04 | 42163 | 03 | 70.00 |
| CORPOR | 03/09/04 | 29536 | 03 | 60.00 |
| CORPOR | 04/07/04 | 30782 | 03 | 150.00 |
| CORPOR | 04/07/04 | 30783 | 02C | 310.00 |
| CORPOR | 04/07/04 | 30784 | 02PP | 50.00 |
| CORPOR | 05/05/04 | 32268 | 02C | 110.00 |
| CORPOR | 05/05/04 | 32269 | 02PP | 400.00 |
| CORPOR | 06/08/04 | 33663 | 02C | 50.00 |
| CORPOR | 06/08/04 | 33664 | 02PP | 125.00 |
| CORPOR | 07/07/04 | 35181 | 03 | 17.50 |
| CORPOR | 07/07/04 | 35182 | 04 | 250.00 |
| CORPOR | 07/07/04 | 35183 | 02A | 270.00 |
| CORPOR | 07/07/04 | 35184 | 02C | 1,300.00 |
| CORPOR | 07/07/04 | 35185 | 02PP | 25.00 |
| CORPOR | 07/28/04 | 36729 | 03 | 250.00 |
| CORPOR | 10/06/04 | 39422 | 02PP | 1,500.00 |
| CORPOR | 12/09/04 | 42165 | 02C | 17.00 |
| COVALE | 02/09/04 | 28191 | 02P | 400.00 |
| COVALE | 02/09/04 | 28192 | 02PP | 1,100.00 |
| COVALE | 03/09/04 | 29537 | 04 | 500.00 |
| COVALE | 05/05/04 | 32270 | 02P | 100.00 |
| COVALE | 06/08/04 | 33665 | 03 | 60.00 |
| COVALE | 07/07/04 | 35186 | 03 | 150.00 |
| COVALE | 07/07/04 | 35187 | 04 | 250.00 |
| COVALE | 07/07/04 | 35188 | 02C | 247.50 |
| COVALE | 07/07/04 | 35189 | 02PP | 100.00 |
| COVALE | 07/28/04 | 36731 | 02PP | 100.00 |
| COVALE | 09/08/04 | 37922 | 02A | 190.00 |
| COVALE | 10/06/04 | 39423 | 02C | 1,381.00 |
| COVALE | 11/09/04 | 40758 | 02C | 350.00 |
| COVALE | 11/09/04 | 40759 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| COVALE | 12/09/04 | 42166 | 02PP | 50.00 |
| COVENE | 11/09/04 | 40760 | 01 | 54.00 |
| COVERD | 03/09/04 | 29538 | 02 | 40.00 |
| COVERD | 04/07/04 | 30785 | 02 | 1,060.00 |
| COVERD | 09/08/04 | 37923 | 02 | 3.25 |
| COVERD2 | 03/09/04 | 29539 | 02 | 250.00 |
| COVERD2 | 04/07/04 | 30786 | 02 | 187.50 |
| COVERD2 | 06/08/04 | 33667 | 02 | 475.00 |
| COVERD2 | 07/07/04 | 35190 | 02 | 1,125.00 |
| COVERD2 | 07/28/04 | 36732 | 02 | 675.00 |
| COVERD2 | 09/08/04 | 37924 | 02 | 800.00 |
| COVERD2 | 10/06/04 | 39424 | 02 | 212.50 |
| COVERD2 | 11/09/04 | 40762 | 02 | 1,625.00 |
| COVEYA | 02/09/04 | 28193 | 04 | 200.00 |
| COVEYA | 02/09/04 | 28194 | 02P | 440.00 |
| COVEYA | 03/09/04 | 29540 | 04 | 325.00 |
| COVEYA | 05/05/04 | 32272 | 02P | 100.00 |
| COVEYA | 06/08/04 | 33668 | 03 | 150.00 |
| COVEYA | 06/08/04 | 33670 | 02C | 247.50 |
| COVEYA | 06/08/04 | 33671 | 02P | 22.00 |
| COVEYA | 07/07/04 | 35191 | 04 | 250.00 |
| COVEYA | 07/07/04 | 35192 | 02C | 312.50 |
| COVEYA | 07/07/04 | 35193 | 02P | 100.00 |
| COVEYA | 07/07/04 | 35194 | 02PP | 100.00 |
| COVEYA | 07/28/04 | 36733 | 04 | 175.00 |
| COVEYA | 07/28/04 | 36734 | 02A | 270.00 |
| COVEYA | 07/28/04 | 36735 | 02C | 81.00 |
| COVEYA | 07/28/04 | 36737 | 02PP | 475.00 |
| COVEYA | 09/08/04 | 37925 | 03 | 75.00 |
| COVEYA | 09/08/04 | 37928 | 02A | 270.00 |
| COVEYA | 09/08/04 | 37929 | 02C | 50.00 |
| COVEYA | 10/06/04 | 39425 | 03 | 375.00 |
| COVEYA | 10/06/04 | 39427 | 02C | 1,050.00 |
| COVEYA | 11/09/04 | 40764 | 04 | 100.00 |
| COVEYA | 11/09/04 | 40766 | 02PP | 50.00 |
| COVEYA | 12/09/04 | 42168 | 02PP | 81.00 |
| COYLE | 01/13/04 | 26970 | 02 | 250.00 |
| COYLE | 04/07/04 | 30787 | 02 | 380.70 |
| COYLE | 05/05/04 | 32273 | 02 | 101.00 |
| COYLE | 06/08/04 | 33672 | 02 | 70.00 |
| COYLE | 07/07/04 | 35195 | 02 | 50.00 |
| COYLE | 09/08/04 | 37931 | 02 | 301.00 |
| COYLE | 10/06/04 | 39428 | 02 | 850.00 |
| COYLE | 11/09/04 | 40767 | 02 | 19.00 |
| COYLE | 12/09/04 | 42169 | 07 | 250.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CRAIGA | 02/09/04 | 28195 | 03 | 150.00 |
| CRAIGA | 02/09/04 | 28196 | 02C | 185.00 |
| CRAIGA | 03/09/04 | 29541 | 02A | 230.00 |
| CRAIGA | 03/09/04 | 29542 | 02C | 1,050.00 |
| CRAIGA | 04/07/04 | 30788 | 03 | 3.25 |
| CRAIGA | 04/07/04 | 30789 | 02A | 30.00 |
| CRAIGA | 06/08/04 | 33673 | 03 | 25.00 |
| CRAIGA | 12/09/04 | 42170 | 03 | 70.00 |
| CREAGA | 04/07/04 | 30790 | 02 | 250.00 |
| CREAGA | 05/05/04 | 32274 | 02 | 750.00 |
| CREAGA | 05/05/04 | 32275 | 02A | 110.00 |
| CREAGA | 10/06/04 | 39429 | 02 | 312.50 |
| CREAGA | 12/09/04 | 42171 | 02 | 40.00 |
| CREAGA2 | 01/13/04 | 26972 | 02A | 610.00 |
| CREAGA2 | 02/09/04 | 28197 | 02C | 225.00 |
| CREAGA2 | 02/09/04 | 28198 | 02P | 400.00 |
| CREAGA2 | 03/09/04 | 29543 | 02C | 1,300.00 |
| CREAGA2 | 03/09/04 | 29544 | 02PP | 400.00 |
| CREAGA2 | 04/07/04 | 30791 | 02PP | 100.00 |
| CREAGA2 | 05/05/04 | 32276 | 02A | 170.00 |
| CREAGA2 | 05/05/04 | 32277 | 02P | 100.00 |
| CREAGA2 | 05/05/04 | 32278 | 02PP | 175.00 |
| CREAGA2 | 07/07/04 | 35199 | 04 | 250.00 |
| CREAGA2 | 07/07/04 | 35201 | 02P | 100.00 |
| CREAGA2 | 07/07/04 | 35202 | 02PP | 450.00 |
| CREAGA2 | 10/06/04 | 39430 | 02P | 100.00 |
| CREAGA2 | 11/09/04 | 40768 | 03 | 70.00 |
| CREAGA2 | 12/09/04 | 42172 | 04 | 400.00 |
| CREAGA2 | 12/09/04 | 42173 | 02A | 220.00 |
| CREAGA2 | 12/09/04 | 42174 | 02C | 445.00 |
| CREAGA2 | 12/09/04 | 42175 | 02PP | 500.00 |
| CREAGA2 | 12/09/04 | 43417 | 02P | 300.00 |
| CREATI | 01/13/04 | 26973 | 07 | 4.25 |
| CREATI | 01/13/04 | 26974 | 09 | 450.00 |
| CREATI | 02/09/04 | 28199 | 07 | 534.00 |
| CREATI | 02/09/04 | 28200 | 09 | 1,396.50 |
| CREATI | 03/09/04 | 29545 | 09 | 3,342.00 |
| CREATI | 03/09/04 | 29546 | 02A | 125.00 |
| CREATI | 04/07/04 | 30792 | 07 | 150.00 |
| CREATI | 07/07/04 | 35203 | 09 | 962.50 |
| CREATI | 07/07/04 | 35204 | 02L | 250.00 |
| CREATI | 07/28/04 | 36744 | 07 | 238.50 |
| CREATI | 07/28/04 | 36745 | 09 | 600.00 |
| CREATI | 07/28/04 | 36746 | 02A | 1,030.00 |
| CREATI | 07/28/04 | 36747 | 02L | 81.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CREATI | 09/08/04 | 37933 | 09 | 350.00 |
| CREATI | 09/08/04 | 37934 | 02A | 890.00 |
| CREATI | 10/06/04 | 39431 | 07 | 51.00 |
| CREATI | 10/06/04 | 39432 | 02A | 450.00 |
| CREATI | 10/06/04 | 39433 | 02L | 1,050.00 |
| CREATI | 11/09/04 | 40769 | 02A | 20.00 |
| CREATI | 12/09/04 | 42176 | 07 | 93.00 |
| CREATI | 12/09/04 | 42178 | 02L | 18.00 |
| CREATI2 | 07/07/04 | 35205 | 03 | 400.00 |
| CREATI2 | 10/06/04 | 39434 | 02P | 100.00 |
| CREATI3 | 07/07/04 | 35206 | 04 | 2,900.00 |
| CREATI3 | 09/08/04 | 37936 | 02C | 435.00 |
| CREATI3 | 11/09/04 | 40770 | 03 | 150.00 |
| CREATI3 | 11/09/04 | 40771 | 02A | 20.00 |
| CREATI3 | 11/09/04 | 40772 | 02C | 50.00 |
| CREATI3 | 12/09/04 | 42179 | 02A | 130.00 |
| CREEKS | 07/07/04 | 35207 | 07 | 120.00 |
| CREEKS | 12/09/04 | 42180 | 07 | 695.00 |
| CREEKSI | 01/13/04 | 26976 | 02L | 3,925.00 |
| CREEKSI | 02/09/04 | 28205 | 02L | 875.00 |
| CREEKSI | 05/05/04 | 32281 | 02L | 565.00 |
| CREEKSI | 09/08/04 | 37937 | 02L | 105.00 |
| CREEKSI | 11/09/04 | 40773 | 06 | 315.00 |
| CREEKSI | 11/09/04 | 40774 | 10 | 105.00 |
| CREEKSI | 11/09/04 | 40775 | 02L | 370.00 |
| CREEKSI | 12/09/04 | 42181 | 06 | 50.00 |
| CROWNC | 03/09/04 | 29550 | 03 | 60.00 |
| CROWNC | 04/07/04 | 30794 | 03 | 150.00 |
| CROWNC | 04/07/04 | 30795 | 02C | 435.00 |
| CROWNC | 05/05/04 | 32282 | 02C | 20.00 |
| CROWNC | 06/08/04 | 33677 | 02C | 425.00 |
| CROWNC | 06/08/04 | 33678 | 02PP | 500.00 |
| CROWNC | 07/07/04 | 35208 | 04 | 250.00 |
| CROWNC | 07/07/04 | 35209 | 02A | 240.00 |
| CROWNC | 07/07/04 | 35210 | 02C | 1,050.00 |
| CROWNC | 07/07/04 | 35211 | 02PP | 825.00 |
| CROWNC | 11/09/04 | 40776 | 02PP | 131.00 |
| CROWNP | 02/09/04 | 28206 | 07 | 600.00 |
| CROWNP | 05/05/04 | 32283 | 09 | 1,050.00 |
| CROWNP | 12/09/04 | 42182 | 02L | 420.00 |
| CSCDMT | 12/09/04 | 42183 | 07 | 70.00 |
| CSTELE | 06/08/04 | 33679 | 03 | 125.00 |
| CUMMI2 | 01/13/04 | 26978 | 02 | 105.00 |
| CUMMI2 | 04/07/04 | 30796 | 02 | 100.00 |
| CUMMI2 | 05/05/04 | 32285 | 02 | 175.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CUMMI2 | 07/07/04 | 35212 | 02A | 180.00 |
| CUMMI2 | 07/28/04 | 36751 | 02 | 1,050.00 |
| CUMMIN | 11/09/04 | 40777 | 02 | 20.00 |
| CUMMIN | 11/09/04 | 40778 | 02A | 150.00 |
| CURREN | 02/09/04 | 28209 | 02B | 265.00 |
| CURREN | 02/09/04 | 28210 | 02C | 60.00 |
| CURREN | 03/09/04 | 29552 | 03 | 25.00 |
| CURREN | 04/07/04 | 30797 | 03 | 34.00 |
| CURREN | 05/05/04 | 32286 | 02P | 100.00 |
| CURREN | 07/07/04 | 35213 | 02P | 100.00 |
| CURREN | 11/09/04 | 40779 | 03 | 235.00 |
| CURREN | 11/09/04 | 40780 | 02A | 70.00 |
| CURREN | 11/09/04 | 40781 | 02C | 650.00 |
| CURREN | 11/09/04 | 40782 | 02P | 100.00 |
| CURREN | 12/09/04 | 42184 | 03 | 1,080.00 |
| CURREN | 12/09/04 | 42185 | 02A | 200.00 |
| CURREN | 12/09/04 | 42186 | 02C | 2,050.00 |
| CURREY | 02/09/04 | 28211 | 02 | 1,500.00 |
| CURREY | 03/09/04 | 29554 | 02 | 2,437.50 |
| CURREY | 04/07/04 | 30798 | 01 | 125.00 |
| CURREY | 04/07/04 | 30799 | 02 | 187.50 |
| CURREY | 04/07/04 | 30800 | 01C | 105.00 |
| CURREY | 05/05/04 | 32287 | 02 | 312.50 |
| CURREY | 06/08/04 | 33680 | 01 | 175.00 |
| CURREY | 07/28/04 | 36752 | 01 | 150.00 |
| CURREY | 07/28/04 | 36753 | 02 | 125.00 |
| CURREY | 12/09/04 | 42187 | 01 | 50.00 |
| CURTIS | 03/09/04 | 29557 | 09 | 75.00 |
| CUSTOMS | 01/13/04 | 26982 | 03 | 230.00 |
| CUSTOMS | 01/13/04 | 26983 | 02C | 375.00 |
| CUSTOMS | 02/09/04 | 28214 | 03 | 40.00 |
| CUSTOMS | 02/09/04 | 28215 | 02C | 430.00 |
| CUSTOMS | 03/09/04 | 29558 | 03 | 14.00 |
| CUSTOMS | 03/09/04 | 29559 | 09 | 60.00 |
| CUSTOMS | 03/09/04 | 29561 | 02C | 50.00 |
| CUSTOMS | 04/07/04 | 30802 | 09 | 280.00 |
| CUSTOMS | 04/07/04 | 30803 | 02A | 230.00 |
| CUSTOMS | 04/07/04 | 30804 | 02C | 3,080.00 |
| CUSTOMS | 05/05/04 | 32289 | 03 | 750.00 |
| CUSTOMS | 05/05/04 | 32290 | 09 | 525.00 |
| CUSTOMS | 05/05/04 | 32291 | 02A | 140.00 |
| CUSTOMS | 05/05/04 | 32292 | 02C | 225.00 |
| CUSTOMS | 06/08/04 | 33682 | 02A | 200.00 |
| CUSTOMS | 06/08/04 | 33683 | 02C | 300.00 |
| CUSTOMS | 07/07/04 | 35214 | 02A | 330.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| CUSTOMS | 07/07/04 | 35215 | 02C | 1,300.00 |
| CUSTOMS | 09/08/04 | 37938 | 09 | 95.00 |
| CUSTOMS | 11/09/04 | 40784 | 03 | 75.00 |
| CYNTHI | 01/13/04 | 26985 | 02A | 70.00 |
| CYNTHI | 01/13/04 | 26986 | 02C | 1,050.00 |
| CYNTHI | 02/09/04 | 28216 | 02A | 260.00 |
| CYNTHI | 02/09/04 | 28217 | 02C | 125.00 |
| CYNTHI | 02/09/04 | 28218 | 02P | 400.00 |
| CYNTHI | 04/07/04 | 30805 | 09 | 60.00 |
| CYNTHI | 04/07/04 | 30806 | 02PP | 50.00 |
| CYNTHI | 05/05/04 | 32293 | 02P | 100.00 |
| CYNTHI | 06/08/04 | 33684 | 04 | 450.00 |
| CYNTHI | 06/08/04 | 33685 | 02PP | 206.00 |
| CYNTHI | 07/07/04 | 35216 | 04 | 250.00 |
| CYNTHI | 07/07/04 | 35217 | 02P | 100.00 |
| CYNTHI | 07/28/04 | 36754 | 04 | 250.00 |
| CYNTHI | 07/28/04 | 36755 | 02PP | 125.00 |
| CYNTHI | 09/08/04 | 37939 | 03 | 2.80 |
| CYNTHI | 09/08/04 | 37941 | 02PP | 1,350.00 |
| CYNTHI | 10/06/04 | 39436 | 02P | 100.00 |
| CYNTHI | 11/09/04 | 40785 | 03 | 150.00 |
| CYNTHI | 11/09/04 | 40786 | 02A | 60.00 |
| CYNTHI | 11/09/04 | 40787 | 02C | 595.00 |
| CYNTHI | 11/09/04 | 40788 | 02P | 300.00 |
| CYNTHI | 11/09/04 | 40789 | 02PP | 500.00 |
| CYNTHI | 12/09/04 | 42188 | 02A | 250.00 |
| CYNTHI | 12/09/04 | 42189 | 02C | 182.50 |
| D&RENT | 11/09/04 | 40790 | 06 | 900.00 |
| DALEW | 01/13/04 | 26987 | 07 | 150.00 |
| DALEW | 01/13/04 | 26988 | 02L | 435.00 |
| DALEW | 02/09/04 | 28219 | 02L | 180.00 |
| DALEW | 03/09/04 | 29562 | 07 | 75.00 |
| DALEW | 03/09/04 | 29563 | 02A | 467.50 |
| DALEW | 03/09/04 | 29564 | 02L | 1,120.00 |
| DALEW | 04/07/04 | 30807 | 01 | 125.00 |
| DALEW | 04/07/04 | 30808 | 07 | 925.00 |
| DALEW | 04/07/04 | 30809 | 02L | 937.50 |
| DALEW | 05/05/04 | 32294 | 07 | 125.00 |
| DALEW | 06/08/04 | 33686 | 09 | 325.00 |
| DALEW | 07/07/04 | 35218 | 09 | 500.00 |
| DALEW | 07/28/04 | 36756 | 09 | 425.00 |
| DALEW | 09/08/04 | 37942 | 09 | 50.00 |
| DALEW | 11/09/04 | 40791 | 07 | 575.00 |
| DALEW | 11/09/04 | 40792 | 02A | 470.00 |
| DALEW | 11/22/04 | 41887 | 07 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DALEW | 11/22/04 | 41888 | 02A | 220.00 |
| DALEW | 11/22/04 | 41889 | 02L | 1,550.00 |
| DAME | 05/05/04 | 32295 | 01 | 1,625.00 |
| DANELA | 02/09/04 | 28220 | 04 | 115.00 |
| DANELA | 03/09/04 | 29565 | 04 | 525.00 |
| DANELA | 05/05/04 | 32296 | 02PP | 2,900.00 |
| DANELA | 05/17/04 | 33378 | 02PP | 700.00- |
| DANELA | 06/08/04 | 33687 | 03 | 19.60 |
| DANIEL | 01/13/04 | 26989 | 03 | 150.00 |
| DANIEL | 01/13/04 | 26990 | 04 | 2,900.00 |
| DANIEL | 01/13/04 | 26991 | 02B | 190.00 |
| DANIEL | 01/13/04 | 26992 | 02C | 1,247.50 |
| DANIEL | 02/09/04 | 28222 | 02P | 700.00 |
| DANIEL | 03/09/04 | 29567 | 02A | 10.00 |
| DANIEL | 03/09/04 | 29568 | 02C | 50.00 |
| DANIEL | 03/09/04 | 29569 | 02PP | 500.00 |
| DANIEL | 04/07/04 | 30814 | 02C | 81.00 |
| DANIEL | 05/05/04 | 32301 | 02C | 125.00 |
| DANIEL | 05/05/04 | 32302 | 02P | 100.00 |
| DANIEL | 06/08/04 | 33689 | 02C | 70.00 |
| DANIEL | 07/07/04 | 35220 | 04 | 250.00 |
| DANIEL | 07/07/04 | 35221 | 02C | 50.00 |
| DANIEL | 07/07/04 | 35222 | 02P | 100.00 |
| DANIEL | 07/07/04 | 35223 | 02PP | 50.00 |
| DANIEL | 07/28/04 | 36758 | 02PP | 81.00 |
| DANIEL | 09/08/04 | 37943 | 02A | 350.00 |
| DANIEL | 09/08/04 | 37944 | 02PP | 125.00 |
| DANIEL | 10/06/04 | 39439 | 02C | 1,817.50 |
| DANIEL | 10/06/04 | 39440 | 02P | 100.00 |
| DANIEL | 10/06/04 | 39441 | 02PP | 1,250.00 |
| DANIEL | 12/09/04 | 42190 | 03 | 70.00 |
| DANIEL | 12/09/04 | 42191 | 02P | 60.00 |
| DANSMI | 04/07/04 | 30816 | 09 | 1,275.00 |
| DANSMI | 05/05/04 | 32304 | 09 | 1,125.00 |
| DANSMI | 06/08/04 | 33692 | 02PP | 50.00 |
| DANSMI | 07/07/04 | 35225 | 04 | 250.00 |
| DARREL | 12/09/04 | 42192 | 03 | 375.00 |
| DARTHH | 01/13/04 | 26995 | 02A | 220.00 |
| DARTHH | 01/13/04 | 26996 | 02C | 1,050.00 |
| DARTHH | 02/09/04 | 28224 | 09 | 375.00 |
| DARTHH | 03/09/04 | 29572 | 02C | 121.00 |
| DARTHH | 04/07/04 | 30817 | 02C | 169.00 |
| DARTHH | 04/07/04 | 30818 | 02PP | 100.00 |
| DARTHH | 05/05/04 | 32305 | 02P | 100.00 |
| DARTHH | 07/07/04 | 35226 | 04 | 250.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DARTHH | 07/07/04 | 35227 | 02C | 70.00 |
| DARTHH | 07/07/04 | 35228 | 02P | 100.00 |
| DARTHH | 07/07/04 | 35229 | 02PP | 331.00 |
| DARTHH | 09/08/04 | 37946 | 02PP | 1,200.00 |
| DARTHH | 11/09/04 | 40793 | 03 | 89.00 |
| DAVEY | 04/07/04 | 30819 | 02 | 950.00 |
| DAVEY | 04/07/04 | 30820 | 09 | 300.00 |
| DAVEY | 04/07/04 | 30821 | 02A | 1,270.00 |
| DAVEY | 07/07/04 | 35230 | 02 | 75.00 |
| DAVIDE | 05/05/04 | 32306 | 03 | 1,650.00 |
| DAVIDE | 06/08/04 | 33695 | 03 | 265.00 |
| DAVIDE | 06/08/04 | 33696 | 09 | 225.00 |
| DAVIDE | 06/08/04 | 33697 | 02C | 75.00 |
| DAVIDE | 07/07/04 | 35231 | 03 | 150.00 |
| DAVIDE | 07/07/04 | 35232 | 02A | 40.00 |
| DAVIDE | 07/28/04 | 36761 | 02A | 860.00 |
| DAVIDE | 09/08/04 | 37948 | 02A | 75.00 |
| DAVIDE | 12/09/04 | 42194 | 03 | 70.00 |
| DAVIDP | 01/13/04 | 27002 | 03 | 150.00 |
| DAVIDP | 01/13/04 | 27003 | 02C | 435.00 |
| DAVIDP | 03/09/04 | 29575 | 09 | 375.00 |
| DAVIDP | 04/07/04 | 30825 | 03 | 150.00 |
| DAVIDP | 12/09/04 | 42195 | 03 | 70.00 |
| DAVIDR | 02/09/04 | 28233 | 02A | 130.00 |
| DAVIDR | 03/09/04 | 29578 | 02A | 130.00 |
| DAVIDR | 03/09/04 | 29579 | 02C | 50.00 |
| DAVIDR | 04/07/04 | 30829 | 02A | 187.50 |
| DAVIDR | 04/07/04 | 30830 | 02C | 1,050.00 |
| DAVIDR | 05/05/04 | 32310 | 02C | 28.00 |
| DAVIDR | 12/09/04 | 42196 | 03 | 70.00 |
| DAVIDS | 03/09/04 | 29580 | 03 | 60.00 |
| DAVIDS | 04/07/04 | 30831 | 02C | 360.00 |
| DAVIDS | 06/08/04 | 33702 | 04 | 135.00 |
| DAVIDS | 07/07/04 | 35237 | 04 | 250.00 |
| DAVIDS | 10/06/04 | 39445 | 04 | 105.00 |
| DAVIDS2 | 01/13/04 | 27006 | 03 | 0.00 |
| DAVIS2 | 05/05/04 | 32311 | 02 | 75.00 |
| DAVIS2 | 06/08/04 | 33703 | 02 | 70.00 |
| DAVIS2 | 07/07/04 | 35238 | 02 | 850.00 |
| DAVISS | 02/09/04 | 28236 | 02C | 60.00 |
| DAVISX | 02/09/04 | 28238 | 02C | 170.00 |
| DAVISX | 04/07/04 | 30833 | 02A | 270.00 |
| DAVISX | 04/07/04 | 30834 | 02C | 1,381.00 |
| DAVISX | 12/09/04 | 42198 | 02C | 70.00 |
| DAWES2 | 02/09/04 | 28240 | 01A | 1,000.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DAWESF | 03/09/04 | 29585 | 07 | 2,900.00 |
| DAWESF | 04/07/04 | 30838 | 07 | 33.00 |
| DAWESF | 10/06/04 | 39446 | 07 | 25.00 |
| DAWESF | 12/09/04 | 42199 | 07 | 125.00 |
| DAWNTE | 03/09/04 | 29586 | 03 | 60.00 |
| DAWNTE | 05/05/04 | 32312 | 02P | 130.00 |
| DAY2 | 03/09/04 | 29587 | 02 | 60.00 |
| DCBCOR | 01/13/04 | 27008 | 02C | 40.00 |
| DCBCOR | 02/09/04 | 28241 | 02A | 210.00 |
| DCBCOR | 02/09/04 | 28242 | 02C | 81.00 |
| DCBCOR | 02/09/04 | 28243 | 02P | 400.00 |
| DCBCOR | 03/09/04 | 29589 | 02A | 230.00 |
| DCBCOR | 03/09/04 | 29590 | 02C | 1,300.00 |
| DCBCOR | 04/07/04 | 30840 | 02C | 4.25 |
| DCBCOR | 04/07/04 | 30841 | 02PP | 50.00 |
| DCBCOR | 06/08/04 | 33711 | 02PP | 81.00 |
| DCBCOR | 07/07/04 | 35239 | 03 | 40.00 |
| DCBCOR | 07/07/04 | 35240 | 04 | 250.00 |
| DCBCOR | 07/28/04 | 36768 | 02PP | 100.00 |
| DCBCOR | 09/08/04 | 37950 | 02PP | 1,250.00 |
| DCBCOR | 11/09/04 | 40799 | 03 | 150.00 |
| DCBCOR | 11/09/04 | 40800 | 02C | 463.00 |
| DCBCOR | 12/09/04 | 42201 | 02A | 470.00 |
| DCBCOR | 12/09/04 | 42202 | 02P | 100.00 |
| DCBCOR | 12/09/04 | 42203 | 02PP | 450.00 |
| DEBERA | 01/13/04 | 27009 | 02A | 10.00 |
| DEBERA | 02/09/04 | 28244 | 02C | 250.00 |
| DEBERA | 02/09/04 | 28245 | 02P | 400.00 |
| DEBERA | 03/09/04 | 29592 | 02C | 20.00 |
| DEBERA | 03/09/04 | 29593 | 02PP | 1,450.00 |
| DEBERA | 04/07/04 | 30842 | 03 | 3.00 |
| DEBERA | 04/07/04 | 30843 | 02PP | 125.00 |
| DEBERA | 05/05/04 | 32313 | 02P | 100.00 |
| DEBERA | 07/07/04 | 35241 | 04 | 250.00 |
| DEBERA | 07/07/04 | 35242 | 02P | 100.00 |
| DEBERA | 07/28/04 | 36770 | 02C | 70.00 |
| DEBERA | 09/08/04 | 37952 | 02A | 150.00 |
| DEBERA | 09/08/04 | 37953 | 02C | 175.00 |
| DEBERA | 09/08/04 | 37954 | 02P | 300.00 |
| DEBERA | 10/06/04 | 39447 | 02A | 250.00 |
| DEBERA | 10/06/04 | 39448 | 02P | 100.00 |
| DEBERA | 10/06/04 | 39449 | 02PP | 500.00 |
| DEBERA | 11/09/04 | 40802 | 02A | 20.00 |
| DEBERA | 11/09/04 | 40803 | 02C | 1,300.00 |
| DEBERA | 12/09/04 | 42204 | 02A | 40.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DEDWAR | 05/05/04 | 32316 | 02A | 100.00 |
| DEDWAR | 05/05/04 | 32317 | 02C | 225.00 |
| DEDWAR | 06/08/04 | 33716 | 03 | 150.00 |
| DEDWAR | 06/08/04 | 33717 | 02C | 60.00 |
| DEDWAR | 09/08/04 | 37959 | 02C | 20.00 |
| DEDWAR | 12/09/04 | 42207 | 03 | 70.00 |
| DEGUIN | 01/13/04 | 27012 | 03 | 3,150.00 |
| DEGUIN | 01/13/04 | 27013 | 04 | 2,900.00 |
| DEGUIN | 04/07/04 | 30846 | 03 | 20.00 |
| DEGUIN | 04/07/04 | 30848 | 02PP | 50.00 |
| DEGUIN | 05/05/04 | 32318 | 02P | 130.00 |
| DEGUIN | 06/08/04 | 33719 | 02PP | 500.00 |
| DEGUIN | 07/07/04 | 35246 | 04 | 425.00 |
| DEGUIN | 07/07/04 | 35247 | 02P | 100.00 |
| DEGUIN | 09/08/04 | 37961 | 02PP | 60.00 |
| DEGUIN | 10/06/04 | 39452 | 02P | 100.00 |
| DEGUIN | 11/09/04 | 40806 | 03 | 70.00 |
| DEGUIN | 12/09/04 | 42208 | 03 | 150.00 |
| DEGUIN | 12/09/04 | 42210 | 02C | 195.00 |
| DELATO | 04/07/04 | 30849 | 02 | 20.00 |
| DELATO | 05/05/04 | 32319 | 02 | 400.00 |
| DELPRA | 04/07/04 | 30850 | 07 | 150.00 |
| DELPRA | 05/05/04 | 32320 | 02L | 121.00 |
| DELPRA | 07/07/04 | 35248 | 02L | 100.00 |
| DELPRA | 07/28/04 | 36776 | 02L | 81.00 |
| DELPRA | 09/08/04 | 37962 | 02A | 40.00 |
| DELPRA | 10/06/04 | 39454 | 02L | 50.00 |
| DELPRA | 11/09/04 | 40807 | 02A | 10.00 |
| DELPRA | 12/09/04 | 42211 | 07 | 70.00 |
| DENISE | 01/13/04 | 27014 | 03 | 25.00 |
| DENISE | 02/09/04 | 28250 | 02P | 400.00 |
| DENISE | 05/05/04 | 32321 | 02P | 100.00 |
| DENISE | 07/07/04 | 35249 | 02P | 100.00 |
| DENISE | 07/28/04 | 36777 | 09 | 250.00 |
| DENISE | 09/08/04 | 37965 | 02C | 70.00 |
| DENISE | 11/09/04 | 40809 | 02P | 100.00 |
| DENISE | 12/09/04 | 42214 | 02A | 270.00 |
| DENISE | 12/09/04 | 42215 | 02C | 1,050.00 |
| DENNE1 | 05/05/04 | 32322 | 02 | 400.00 |
| DENNEN | 01/13/04 | 27015 | 02C | 312.50 |
| DENNEN | 02/09/04 | 28252 | 09 | 1,675.00 |
| DENNEN | 02/09/04 | 28253 | 02P | 400.00 |
| DENNEN | 04/07/04 | 30851 | 02PP | 50.00 |
| DENNEN | 05/05/04 | 32323 | 02P | 100.00 |
| DENNEN | 05/05/04 | 32324 | 02PP | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DENNEN | 06/08/04 | 33723 | 02PP | 400.00 |
| DENNEN | 07/07/04 | 35250 | 04 | 250.00 |
| DENNEN | 07/07/04 | 35251 | 02P | 100.00 |
| DENNEN | 09/08/04 | 37966 | 02C | 350.00 |
| DENNEN | 09/08/04 | 37967 | 02P | 50.00 |
| DENNEN | 10/06/04 | 39455 | 02P | 100.00 |
| DENNEN | 11/09/04 | 40810 | 03 | 70.00 |
| DENNEN | 11/09/04 | 40811 | 02C | 375.00 |
| DENNEN | 11/09/04 | 40812 | 02P | 300.00 |
| DENNEN | 11/09/04 | 40813 | 02PP | 500.00 |
| DENNEN | 12/09/04 | 42216 | 03 | 150.00 |
| DENNEN | 12/09/04 | 42217 | 02A | 350.00 |
| DEOINC | 01/13/04 | 27016 | 02C | 50.00 |
| DEOINC | 02/09/04 | 28254 | 02C | 141.00 |
| DEOINC | 04/07/04 | 30853 | 04 | 105.00 |
| DEOINC | 04/07/04 | 30854 | 02PP | 1,125.00 |
| DEOINC | 06/08/04 | 33725 | 02PP | 1,175.00 |
| DEOINC | 07/07/04 | 35252 | 03 | 17.50 |
| DEOINC | 07/07/04 | 35253 | 04 | 250.00 |
| DEOINC | 07/07/04 | 35255 | 02PP | 250.00 |
| DEOINC | 11/09/04 | 40814 | 03 | 150.00 |
| DEOINC | 11/09/04 | 40815 | 02C | 132.50 |
| DEPINT | 03/09/04 | 29597 | 03 | 210.00 |
| DERZEI | 01/13/04 | 27018 | 03 | 150.00 |
| DERZEI | 02/09/04 | 28257 | 02A | 220.00 |
| DERZEI | 03/09/04 | 29598 | 02A | 210.00 |
| DERZEI | 03/09/04 | 29599 | 02C | 1,050.00 |
| DERZEI | 06/08/04 | 33726 | 03 | 75.00 |
| DERZEI | 11/09/04 | 40817 | 03 | 70.00 |
| DERZEI | 12/09/04 | 42219 | 04 | 2,900.00 |
| DERZEI | 12/09/04 | 42220 | 02C | 312.50 |
| DESCOR | 09/08/04 | 37971 | 03 | 1,900.00 |
| DESERT | 01/13/04 | 27020 | 02A | 30.00 |
| DESERT | 01/13/04 | 27021 | 02C | 81.00 |
| DESERT | 01/13/04 | 27022 | 02PP | 50.00 |
| DESERT | 02/09/04 | 28258 | 02C | 1,300.00 |
| DESERT | 02/09/04 | 28259 | 02P | 400.00 |
| DESERT | 03/09/04 | 29600 | 03 | 154.25 |
| DESERT | 04/07/04 | 30855 | 03 | 4.25 |
| DESERT | 04/07/04 | 30856 | 02PP | 75.00 |
| DESERT | 05/05/04 | 32326 | 04 | 225.00 |
| DESERT | 05/05/04 | 32327 | 02P | 100.00 |
| DESERT | 05/05/04 | 32328 | 02PP | 1,150.00 |
| DESERT | 06/08/04 | 33727 | 03 | 150.00 |
| DESERT | 06/08/04 | 33729 | 02C | 19.60 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DESERT | 07/07/04 | 35256 | 04 | 250.00 |
| DESERT | 07/07/04 | 35257 | 02P | 100.00 |
| DESERT | 09/08/04 | 37973 | 02C | 70.00 |
| DESERT | 10/06/04 | 39458 | 02A | 280.00 |
| DESERT | 10/06/04 | 39459 | 02C | 445.00 |
| DESERT | 11/09/04 | 40819 | 03 | 300.00 |
| DESERT | 11/09/04 | 40820 | 02A | 380.00 |
| DESERT | 11/09/04 | 40821 | 02P | 100.00 |
| DESERT | 11/09/04 | 40822 | 02PP | 420.00 |
| DESERT | 12/09/04 | 42221 | 02A | 90.00 |
| DESERT | 12/09/04 | 42222 | 02C | 1,437.50 |
| DESTIN | 01/13/04 | 27024 | 02C | 4.00 |
| DESTIN | 02/09/04 | 28260 | 03 | 425.00 |
| DESTIN | 02/09/04 | 28262 | 02C | 145.00 |
| DESTIN | 04/07/04 | 30857 | 03 | 90.00 |
| DESTIN | 04/07/04 | 30858 | 02C | 625.00 |
| DESTIN | 05/05/04 | 32329 | 03 | 150.00 |
| DESTIN | 05/05/04 | 32330 | 02A | 200.00 |
| DESTIN | 05/05/04 | 32331 | 02C | 240.00 |
| DESTIN | 10/06/04 | 39460 | 02PP | 400.00 |
| DETMER | 03/09/04 | 29602 | 09 | 125.00 |
| DETMER | 04/07/04 | 30859 | 02 | 375.00 |
| DETMER | 05/05/04 | 32332 | 02 | 175.00 |
| DETMER | 06/08/04 | 33730 | 02 | 968.60 |
| DETMER | 09/08/04 | 37974 | 02 | 5.00 |
| DEVERE | 04/07/04 | 30860 | 02 | 320.00 |
| DEVERE | 05/05/04 | 32333 | 02 | 520.00 |
| DEVERE | 06/08/04 | 33731 | 02 | 29.20 |
| DEVRIE | 01/13/04 | 27025 | 10 | 230.00 |
| DEVRIE | 02/09/04 | 28265 | 02 | 0.00 |
| DEVRIE | 04/07/04 | 30863 | 01A | 50.00 |
| DEVRIE | 05/05/04 | 32335 | 01A | 13.25 |
| DEVRIE | 07/28/04 | 36783 | 01 | 150.00 |
| DEVRIE | 09/08/04 | 37976 | 01 | 17.00 |
| DEVRIE | 11/09/04 | 40823 | 01 | 30.00 |
| DIAKONE | 05/05/04 | 32336 | 02P | 100.00 |
| DIAKONE | 07/07/04 | 35260 | 03 | 300.00 |
| DIAKONE | 07/07/04 | 35261 | 04 | 2,900.00 |
| DIAKONE | 07/07/04 | 35262 | 02C | 560.00 |
| DIAKONE | 07/07/04 | 35263 | 02P | 587.50 |
| DIAKONE | 07/07/04 | 35264 | 02PP | 525.00 |
| DIAKONE | 07/28/04 | 36785 | 02A | 230.00 |
| DIAKONE | 07/28/04 | 36786 | 02P | 17.00 |
| DIAKONE | 09/08/04 | 37977 | 03 | 4.00 |
| DIAKONE | 09/08/04 | 37979 | 02A | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DIAKONE | 09/08/04 | 37980 | 02C | 1,131.00 |
| DIAKONE | 10/06/04 | 39462 | 02P | 100.00 |
| DIAKONE | 11/09/04 | 40824 | 02PP | 75.00 |
| DICK | 04/07/04 | 30864 | 02 | 250.00 |
| DICK | 05/05/04 | 32337 | 02 | 75.00 |
| DICK | 05/05/04 | 32338 | 02A | 100.00 |
| DICK | 07/28/04 | 36787 | 02 | 950.00 |
| DICK | 07/28/04 | 36788 | 02A | 80.00 |
| DICKER | 01/13/04 | 27026 | 02 | 1,725.00 |
| DICKER | 01/13/04 | 27027 | 09 | 15.00 |
| DICKER | 02/09/04 | 28266 | 02 | 164.00 |
| DICKER | 04/07/04 | 30865 | 02 | 90.00 |
| DICKER | 05/05/04 | 32339 | 02 | 381.00 |
| DICKER | 06/08/04 | 33732 | 02 | 50.00 |
| DICKER | 09/08/04 | 37984 | 02 | 81.00 |
| DICKER | 11/09/04 | 40825 | 02 | 1,200.00 |
| DIGITAL | 01/13/04 | 27031 | 02C | 262.50 |
| DIGITAL | 02/09/04 | 28269 | 11 | 420.00 |
| DIGITAL | 02/09/04 | 28270 | 02C | 1,074.00 |
| DIGITAL | 06/08/04 | 33736 | 11 | 175.00 |
| DIGITAL | 07/28/04 | 36792 | 11 | 125.00 |
| DIGITAL | 09/08/04 | 37988 | 11 | 525.00 |
| DIGITAL | 10/06/04 | 39466 | 11 | 150.00 |
| DILL | 02/09/04 | 28271 | 01 | 102.90 |
| DILLAR | 04/07/04 | 30871 | 02 | 375.00 |
| DILLAR | 04/07/04 | 30872 | 02L | 225.00 |
| DILLAR | 05/05/04 | 32346 | 01 | 1,500.00 |
| DILLAR | 05/05/04 | 32347 | 02 | 1,425.00 |
| DILLAR | 05/05/04 | 32348 | 02A | 4,076.00 |
| DILLAR | 05/17/04 | 33381 | 02A | 407.50- |
| DILLAR | 07/28/04 | 36795 | 06 | 30.00 |
| DILLAR | 09/08/04 | 37991 | 02A | 30.00 |
| DINE | 01/13/04 | 27034 | 02B | 240.00 |
| DINE | 02/09/04 | 28273 | 02B | 1,315.00 |
| DINE | 03/09/04 | 29607 | 02B | 290.00 |
| DINE | 04/07/04 | 30873 | 02 | 400.00 |
| DINE | 04/07/04 | 30874 | 02A | 60.00 |
| DINE | 04/07/04 | 30875 | 02B | 144.00 |
| DINE | 06/08/04 | 33740 | 02B | 155.00 |
| DINE | 07/07/04 | 35273 | 02B | 50.00 |
| DINE | 10/06/04 | 39468 | 02B | 550.00 |
| DINE | 11/09/04 | 40830 | 02B | 125.00 |
| DINE | 12/09/04 | 42227 | 02B | 265.00 |
| DIRECT | 05/05/04 | 32349 | 09 | 375.00 |
| DISCOV | 05/05/04 | 32350 | 09 | 200.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DISCOV | 07/07/04 | 35274 | 06 | 75.00 |
| DIVERS | 02/09/04 | 28275 | 02C | 280.00 |
| DIVERS | 04/07/04 | 30876 | 02A | 5.00 |
| DIVERS | 07/07/04 | 35276 | 04 | 250.00 |
| DIVERS | 07/07/04 | 35277 | 02P | 100.00 |
| DIVESH | 05/05/04 | 32351 | 03 | 3,260.00 |
| DIVESH | 07/07/04 | 35279 | 02P | 130.00 |
| DIVESH | 10/06/04 | 39469 | 02P | 100.00 |
| DKUCOM | 01/13/04 | 27037 | 02B | 255.00 |
| DKUCOM | 02/09/04 | 28276 | 03 | 17.00 |
| DKUCOM | 02/09/04 | 28277 | 02B | 140.00 |
| DKUCOM | 03/09/04 | 29612 | 02B | 125.00 |
| DKUCOM | 04/07/04 | 30877 | 02B | 60.00 |
| DKUCOM | 05/05/04 | 32352 | 02B | 40.00 |
| DKUCOM | 06/08/04 | 33743 | 02A | 310.00 |
| DKUCOM | 06/08/04 | 33745 | 02C | 375.00 |
| DKUCOM | 07/07/04 | 35280 | 03 | 150.00 |
| DKUCOM | 07/07/04 | 35281 | 02B | 20.00 |
| DKUCOM | 07/07/04 | 35282 | 02C | 250.00 |
| DKUCOM | 07/07/04 | 35283 | 02P | 460.00 |
| DKUCOM | 07/28/04 | 36798 | 02P | 22.00 |
| DKUCOM | 09/08/04 | 37995 | 02C | 6.00 |
| DKUCOM | 10/06/04 | 39471 | 02A | 360.00 |
| DKUCOM | 10/06/04 | 39472 | 02P | 100.00 |
| DKUCOM | 11/09/04 | 40832 | 02C | 0.00 |
| DKWHIT | 01/13/04 | 27038 | 03 | 150.00 |
| DKWHIT | 01/13/04 | 27039 | 02C | 60.00 |
| DKWHIT | 02/09/04 | 28278 | 02A | 220.00 |
| DKWHIT | 02/09/04 | 28279 | 02C | 1,050.00 |
| DKWHIT | 04/07/04 | 30878 | 02A | 40.00 |
| DKWHIT | 04/07/04 | 30879 | 02C | 4.25 |
| DKWHIT | 05/05/04 | 32354 | 02C | 100.00 |
| DKWHIT | 07/07/04 | 35284 | 04 | 250.00 |
| DKWHIT | 11/09/04 | 40834 | 03 | 70.00 |
| DLAIRC | 01/13/04 | 27040 | 02C | 60.00 |
| DLAIRC | 02/09/04 | 28280 | 03 | 375.00 |
| DLAIRC | 02/09/04 | 28281 | 04 | 2,900.00 |
| DLAIRC | 02/09/04 | 28282 | 02A | 100.00 |
| DLAIRC | 02/09/04 | 28283 | 02C | 1,175.00 |
| DLAIRC | 03/09/04 | 29614 | 03 | 1,400.00 |
| DLAIRC | 03/09/04 | 29615 | 02A | 200.00 |
| DLAIRC | 03/09/04 | 29616 | 02C | 60.00 |
| DLAIRC | 03/09/04 | 29617 | 02P | 300.00 |
| DLAIRC | 03/09/04 | 29618 | 02PP | 500.00 |
| DLAIRC | 04/07/04 | 30880 | 03 | 4.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DLAIRC | 04/07/04 | 30881 | 02C | 1,050.00 |
| DLAIRC | 05/05/04 | 32355 | 02P | 100.00 |
| DLAIRC | 05/05/04 | 32356 | 02PP | 50.00 |
| DLAIRC | 07/07/04 | 35285 | 04 | 250.00 |
| DLAIRC | 07/07/04 | 35286 | 02P | 100.00 |
| DLAIRC | 07/07/04 | 35287 | 02PP | 75.00 |
| DLAIRC | 09/08/04 | 37998 | 03 | 2.80 |
| DLAIRC | 09/08/04 | 38000 | 02PP | 1,450.00 |
| DLAIRC | 10/06/04 | 39474 | 02P | 100.00 |
| DLCORK | 01/13/04 | 27042 | 04 | 20.00 |
| DLCORK | 02/09/04 | 28284 | 02C | 745.50 |
| DLCORK | 03/09/04 | 29619 | 04 | 200.00 |
| DLCORK | 03/09/04 | 29620 | 02A | 240.00 |
| DLCORK | 03/09/04 | 29621 | 02C | 232.50 |
| DLCORK | 03/09/04 | 29622 | 02P | 300.00 |
| DLCORK | 03/09/04 | 29623 | 02PP | 1,035.00 |
| DLCORK | 04/07/04 | 30882 | 02A | 262.50 |
| DLCORK | 04/07/04 | 30883 | 02C | 1,110.00 |
| DLCORK | 04/07/04 | 30884 | 02PP | 50.00 |
| DLCORK | 05/05/04 | 32357 | 02A | 70.00 |
| DLCORK | 05/05/04 | 32358 | 02C | 20.00 |
| DLCORK | 05/05/04 | 32359 | 02P | 450.00 |
| DLCORK | 05/05/04 | 32360 | 02PP | 260.00 |
| DLCORK | 06/08/04 | 33750 | 03 | 200.00 |
| DLCORK | 06/08/04 | 33751 | 04 | 325.00 |
| DLCORK | 06/08/04 | 33753 | 02PP | 875.00 |
| DLCORK | 07/07/04 | 35288 | 03 | 62.50 |
| DLCORK | 07/07/04 | 35289 | 04 | 1,875.00 |
| DLCORK | 07/07/04 | 35290 | 02P | 100.00 |
| DLCORK | 07/07/04 | 35291 | 02PP | 275.00 |
| DLCORK | 07/28/04 | 36800 | 09 | 600.00 |
| DLCORK | 09/08/04 | 38001 | 04 | 300.00 |
| DLCORK | 09/08/04 | 38002 | 02C | 105.00 |
| DLCORK | 09/08/04 | 38003 | 02PP | 206.00 |
| DLCORK | 10/18/04 | 40519 | 03 | 1,115.00 |
| DLCORK | 10/18/04 | 40520 | 02C | 125.00 |
| DLCORK | 11/09/04 | 40835 | 03 | 47.00 |
| DLCORK | 11/09/04 | 40838 | 02PP | 1,200.00 |
| DLSUMM | 02/09/04 | 28285 | 03 | 250.00 |
| DLSUMM | 03/09/04 | 29624 | 03 | 22.50 |
| DLSUMM | 03/09/04 | 29626 | 02C | 170.00 |
| DLSUMM | 07/07/04 | 35292 | 03 | 60.00 |
| DLSUMM | 07/07/04 | 35293 | 04 | 250.00 |
| DLSUMM | 07/07/04 | 35294 | 02P | 100.00 |
| DLSUMM | 07/28/04 | 36802 | 02C | 435.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DLSUMM | 09/08/04 | 38004 | 04 | 62.50 |
| DLSUMM | 09/08/04 | 38005 | 02C | 40.00 |
| DLSUMM | 09/08/04 | 38006 | 02P | 325.00 |
| DLSUMM | 09/08/04 | 38007 | 02PP | 500.00 |
| DLSUMM | 10/06/04 | 39476 | 02A | 60.00 |
| DLSUMM | 11/09/04 | 40839 | 02A | 260.00 |
| DLSUMM | 11/09/04 | 40840 | 02C | 87.00 |
| DLSUMM | 11/09/04 | 40841 | 02P | 100.00 |
| DLSUMM | 12/09/04 | 42232 | 02C | 1,050.00 |
| DOAN | 07/28/04 | 36803 | 01 | 2,000.00 |
| DOAN | 07/28/04 | 36805 | 01A | 0.00 |
| DOAN | 11/09/04 | 40845 | 01A | 2,000.00 |
| DOAN | 12/09/04 | 42234 | 02 | 250.00 |
| DOANEN | 07/28/04 | 36806 | 03 | 3,350.00 |
| DOANEN | 07/28/04 | 36807 | 04 | 2,900.00 |
| DOANEN | 10/06/04 | 39480 | 02P | 100.00 |
| DOANLA | 10/06/04 | 39481 | 06 | 200.00 |
| DOANLA | 10/06/04 | 39482 | 02L | 25.00 |
| DOANLA | 11/09/04 | 40850 | 02A | 680.00 |
| DOANLA | 12/09/04 | 42238 | 02A | 684.00 |
| DOANLA | 12/09/04 | 42239 | 02L | 2,050.00 |
| DOCKEN | 02/09/04 | 28287 | 02 | 150.00 |
| DOCKEN | 03/09/04 | 29627 | 02 | 1,482.50 |
| DOCKEN | 03/09/04 | 29628 | 01A | 1,000.00 |
| DOEMEN | 09/08/04 | 38013 | 06 | 75.00 |
| DOLAN | 07/07/04 | 35297 | 10 | 200.00 |
| DONCHA | 02/09/04 | 28290 | 02P | 400.00 |
| DONCHA | 04/07/04 | 30886 | 02PP | 50.00 |
| DONCHA | 05/05/04 | 32362 | 02P | 100.00 |
| DONCHA | 06/08/04 | 33758 | 02PP | 131.00 |
| DONCHA | 07/07/04 | 35298 | 04 | 250.00 |
| DONCHA | 07/07/04 | 35299 | 02P | 100.00 |
| DONCHA | 07/28/04 | 36812 | 02PP | 125.00 |
| DONCHA | 09/08/04 | 38014 | 02PP | 1,200.00 |
| DONCHA | 10/06/04 | 39486 | 02P | 100.00 |
| DONCHA | 12/09/04 | 42242 | 02C | 445.00 |
| DONCHA | 12/09/04 | 42243 | 02P | 340.00 |
| DONCHA | 12/09/04 | 42244 | 02PP | 500.00 |
| DOUBLE | 01/13/04 | 27046 | 02C | 60.00 |
| DOUBLE | 05/05/04 | 32364 | 02C | 141.00 |
| DOUBLE | 07/07/04 | 35301 | 04 | 250.00 |
| DOUBLE | 07/07/04 | 35303 | 02PP | 50.00 |
| DOUBLE | 09/08/04 | 38018 | 02PP | 81.00 |
| DOUBLE | 10/06/04 | 39488 | 02C | 455.00 |
| DOUBLE | 10/06/04 | 39489 | 02PP | 450.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DOUBLE | 11/09/04 | 40854 | 04 | 62.50 |
| DOUBLE | 11/09/04 | 40855 | 02A | 20.00 |
| DOUBLE | 11/09/04 | 40856 | 02C | 1,050.00 |
| DOUBLE | 11/09/04 | 40857 | 02PP | 400.00 |
| DOUBLE | 12/09/04 | 42246 | 02C | 39.00 |
| DOUGL2 | 02/09/04 | 28292 | 02A | 100.00 |
| DOUGL2 | 02/09/04 | 28293 | 02C | 375.00 |
| DOUGL2 | 03/09/04 | 29631 | 03 | 180.00 |
| DOUGL2 | 03/09/04 | 29632 | 02A | 400.00 |
| DOUGL2 | 03/09/04 | 29633 | 02C | 60.00 |
| DOUGL2 | 04/07/04 | 30887 | 03 | 25.00 |
| DOUGL2 | 04/07/04 | 30888 | 02A | 40.00 |
| DOUGL2 | 04/07/04 | 30889 | 02C | 1,131.00 |
| DOUGL2 | 12/09/04 | 42248 | 03 | 70.00 |
| DOUGLA | 01/13/04 | 27047 | 03 | 1,650.00 |
| DOUGLA | 01/13/04 | 27048 | 02A | 170.00 |
| DOUGLA | 01/13/04 | 27049 | 02C | 1,175.00 |
| DOUGLA | 01/13/04 | 27050 | 02P | 300.00 |
| DOUGLA | 02/09/04 | 28294 | 03 | 15.00 |
| DOUGLA | 02/09/04 | 28295 | 02C | 290.00 |
| DOUGLA | 02/09/04 | 28296 | 02P | 400.00 |
| DOUGLA | 03/09/04 | 29634 | 03 | 3.25 |
| DOUGLA | 03/09/04 | 29635 | 02A | 25.00 |
| DOUGLA | 03/09/04 | 29636 | 02C | 40.00 |
| DOUGLA | 04/07/04 | 30890 | 02A | 200.00 |
| DOUGLA | 04/07/04 | 30891 | 02C | 331.00 |
| DOUGLA | 04/07/04 | 30892 | 02P | 120.00 |
| DOUGLA | 05/05/04 | 32365 | 02P | 100.00 |
| DOUGLA | 07/07/04 | 35304 | 02A | 100.00 |
| DOUGLA | 07/07/04 | 35305 | 02P | 100.00 |
| DOUGLA | 07/28/04 | 36814 | 02C | 170.00 |
| DOUGLA | 09/08/04 | 38019 | 02A | 760.00 |
| DOUGLA | 10/06/04 | 39491 | 03 | 50.00 |
| DOUGLA | 10/06/04 | 39492 | 02A | 400.00 |
| DOUGLA | 10/06/04 | 39493 | 02C | 3,725.00 |
| DOUGLA | 11/09/04 | 40858 | 02C | 455.00 |
| DOUGLA | 11/09/04 | 40859 | 02P | 100.00 |
| DOUGLA | 12/09/04 | 42249 | 03 | 70.00 |
| DOUGLA | 12/09/04 | 42250 | 02A | 90.00 |
| DOUGLA | 12/09/04 | 42251 | 02C | 1,370.00 |
| DRAGON | 07/07/04 | 35306 | 03 | 3,250.00 |
| DRAGON | 10/06/04 | 39495 | 02P | 100.00 |
| DREXLE | 11/09/04 | 40860 | 01A | 3,500.00 |
| DRJOSE | 07/28/04 | 36816 | 02A | 1,420.00 |
| DRJOSE | 07/28/04 | 36817 | 02C | 375.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DRJOSE | 09/08/04 | 38021 | 02A | 180.00 |
| DRJOSE | 09/08/04 | 38022 | 02B | 910.00 |
| DRJOSE | 09/08/04 | 38023 | 02C | 1,050.00 |
| DRJOSE | 11/09/04 | 40861 | 02B | 100.00 |
| DUIMST | 09/08/04 | 38024 | 02 | 10.00 |
| DUIMST3 | 07/28/04 | 36819 | 03 | 3,250.00 |
| DUIMST3 | 10/06/04 | 39498 | 02P | 100.00 |
| DUIMST3 | 11/09/04 | 40863 | 03 | 68.00 |
| DUNHAM | 07/07/04 | 35309 | 01 | 1,500.00 |
| DUNHAM | 07/07/04 | 35311 | 01A | 1,000.00 |
| DUNHAM | 07/07/04 | 35312 | 01B | 1,000.00 |
| DUNN2 | 04/07/04 | 30894 | 02 | 809.25 |
| DUNN2 | 09/08/04 | 38029 | 01 | 2,000.00 |
| DUNNEN | 01/13/04 | 27053 | 02B | 68.00 |
| DUNNEN | 01/13/04 | 27054 | 02C | 81.00 |
| DUNNEN | 02/09/04 | 28300 | 04 | 25.00 |
| DUNNEN | 02/09/04 | 28301 | 02B | 72.00 |
| DUNNEN | 03/09/04 | 29638 | 03 | 4.25 |
| DUNNEN | 03/09/04 | 29639 | 02A | 200.00 |
| DUNNEN | 03/09/04 | 29640 | 02B | 52.00 |
| DUNNEN | 03/09/04 | 29641 | 02C | 1,050.00 |
| DUNNEN | 03/09/04 | 29642 | 02PP | 50.00 |
| DUNNEN | 04/07/04 | 30895 | 02A | 40.00 |
| DUNNEN | 04/07/04 | 30896 | 02B | 92.00 |
| DUNNEN | 05/05/04 | 32368 | 02B | 80.00 |
| DUNNEN | 05/05/04 | 32369 | 02PP | 200.00 |
| DUNNEN | 06/08/04 | 33765 | 04 | 200.00 |
| DUNNEN | 06/08/04 | 33768 | 02PP | 125.00 |
| DUNNEN | 07/07/04 | 35313 | 04 | 320.00 |
| DUNNEN | 07/07/04 | 35314 | 02B | 80.00 |
| DUNNEN | 07/07/04 | 35315 | 02PP | 1,150.00 |
| DUNNEN | 07/28/04 | 36822 | 02B | 156.00 |
| DUNNEN | 09/08/04 | 38030 | 02B | 116.00 |
| DUNNEN | 09/08/04 | 38031 | 02C | 70.00 |
| DUNNEN | 10/06/04 | 39503 | 02B | 80.00 |
| DUNNEN | 10/06/04 | 39504 | 02C | 320.00 |
| DUNNEN | 11/09/04 | 40869 | 03 | 150.00 |
| DUNNEN | 11/09/04 | 40870 | 02A | 240.00 |
| DUNNEN | 11/09/04 | 40871 | 02B | 148.00 |
| DUNNEN | 11/09/04 | 40872 | 02PP | 400.00 |
| DUPON1 | 06/08/04 | 33769 | 03 | 60.00 |
| DUPON1 | 07/07/04 | 35316 | 04 | 250.00 |
| DUPON1 | 09/08/04 | 38033 | 03 | 150.00 |
| DUPON1 | 09/08/04 | 38035 | 02A | 45.00 |
| DUPON1 | 09/08/04 | 38036 | 02C | 1,522.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| DUPON1 | 10/06/04 | 39505 | 02A | 462.50 |
| DUPON1 | 12/09/04 | 42263 | 02PP | 50.00 |
| DURAND | 05/05/04 | 32371 | 02 | 81.00 |
| DURAND | 05/05/04 | 32372 | 02A | 100.00 |
| DURAND | 06/08/04 | 33771 | 02 | 1,304.06 |
| DVICON | 10/06/04 | 39507 | 03 | 1,900.00 |
| DVICON | 11/09/04 | 40874 | 04 | 3,300.00 |
| DVICON | 12/09/04 | 42264 | 03 | 70.00 |
| DYER | 06/08/04 | 33772 | 01 | 2,000.00 |
| DYER | 06/08/04 | 33774 | 01A | 1,000.00 |
| DYER | 06/14/04 | 34922 | 01A | 1,000.00- |
| DYER | 07/28/04 | 36824 | 02 | 250.00 |
| DYER | 09/08/04 | 38037 | 01 | 58.00 |
| DYER | 10/06/04 | 39508 | 01 | 30.00 |
| E&JLP | 09/08/04 | 38038 | 04 | 2,900.00 |
| E&JLP | 09/08/04 | 38039 | 07 | 1,900.00 |
| EAGLEA | 07/07/04 | 35321 | 09 | 1,350.00 |
| EASTMA | 07/07/04 | 35322 | 06 | 250.00 |
| EASTMA | 07/28/04 | 36827 | 06 | 1,475.00 |
| EASTMA | 09/08/04 | 38042 | 06 | 1,395.00 |
| EASTMA | 10/06/04 | 39511 | 06 | 75.00 |
| EASTMA | 11/09/04 | 40879 | 06 | 678.00 |
| EBR | 01/13/04 | 27058 | 02P | 20.00 |
| EBR | 02/09/04 | 28305 | 02C | 210.00 |
| EBR | 02/09/04 | 28306 | 02P | 400.00 |
| EBR | 02/09/04 | 28307 | 02PP | 81.00 |
| EBR | 04/07/04 | 30901 | 04 | 250.00 |
| EBR | 04/07/04 | 30904 | 02PP | 1,295.00 |
| EBR | 05/05/04 | 32376 | 02P | 100.00 |
| EBR | 05/05/04 | 32377 | 02PP | 50.00 |
| EBR | 06/08/04 | 33777 | 03 | 60.00 |
| EBR | 07/07/04 | 35323 | 03 | 150.00 |
| EBR | 07/07/04 | 35324 | 04 | 250.00 |
| EBR | 07/07/04 | 35325 | 02C | 435.00 |
| EBR | 07/28/04 | 36829 | 02PP | 100.00 |
| EBR | 09/08/04 | 38043 | 02A | 210.00 |
| EBR | 09/08/04 | 38044 | 02PP | 50.00 |
| EBR | 09/10/04 | 39185 | 02C | 1,550.00 |
| EBR | 10/06/04 | 39512 | 02P | 100.00 |
| EBR | 12/09/04 | 42271 | 04 | 250.00 |
| EBR | 12/09/04 | 42272 | 02PP | 75.00 |
| EDDO | 01/13/04 | 27059 | 02 | 800.00 |
| EDDO | 04/07/04 | 30905 | 02 | 70.00 |
| EDDO | 05/05/04 | 32378 | 02 | 600.00 |
| EDDO | 05/05/04 | 32379 | 02A | 525.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| EDDO | 06/08/04 | 33780 | 02 | 19.60 |
| EDDO | 07/28/04 | 36830 | 02 | 1,125.00 |
| EDFIRS | 07/28/04 | 36831 | 06 | 3,000.00 |
| EDFIRS | 12/09/04 | 42273 | 06 | 70.00 |
| EDFIRS2 | 07/28/04 | 36832 | 06 | 3,000.00 |
| EDFIRS2 | 12/09/04 | 42274 | 06 | 70.00 |
| EDGARM | 04/07/04 | 30906 | 03 | 150.00 |
| EDGARM | 04/07/04 | 30907 | 02C | 211.00 |
| EDGARM | 06/08/04 | 33782 | 02C | 90.00 |
| EDGARM | 07/07/04 | 35327 | 02C | 50.00 |
| EDING1 | 01/13/04 | 27060 | 03 | 755.00 |
| EDING1 | 02/09/04 | 28309 | 09 | 580.50 |
| EDING1 | 03/09/04 | 29647 | 09 | 2,194.00 |
| EDING1 | 04/07/04 | 30909 | 09 | 1,400.00 |
| EDING1 | 05/05/04 | 32380 | 03 | 20.00 |
| EDING1 | 05/05/04 | 32381 | 09 | 100.00 |
| EDING1 | 06/08/04 | 33783 | 09 | 550.00 |
| EDING1 | 07/07/04 | 35328 | 09 | 250.00 |
| EDING1 | 07/07/04 | 35329 | 02C | 300.00 |
| EDING1 | 07/28/04 | 36835 | 09 | 125.00 |
| EDING1 | 10/06/04 | 39515 | 09 | 75.00 |
| EDING3 | 09/08/04 | 38049 | 02 | 375.00 |
| EDING3 | 12/09/04 | 42277 | 09 | 250.00 |
| EDINGE | 04/07/04 | 30910 | 02 | 825.00 |
| EDINGE | 04/07/04 | 30911 | 03 | 50.00 |
| EDINGE | 05/05/04 | 32382 | 09 | 672.00 |
| EDINGE | 09/08/04 | 38050 | 09 | 75.00 |
| EDINGE | 11/09/04 | 40884 | 04 | 500.00 |
| EDONCR | 01/13/04 | 27063 | 11 | 795.00 |
| EDSAND | 09/08/04 | 38127 | 03 | 3,350.00 |
| EDSAND | 10/06/04 | 39579 | 02P | 100.00 |
| EDSAND | 11/09/04 | 40938 | 03 | 18.00 |
| EDWARD6 | 04/07/04 | 30915 | 03 | 3,600.00 |
| EDWARD6 | 07/07/04 | 35334 | 02P | 30.00 |
| EDWARD6 | 07/28/04 | 36838 | 02P | 100.00 |
| EDWARD6 | 11/09/04 | 40887 | 02P | 100.00 |
| EDWARD6 | 12/09/04 | 42280 | 03 | 70.00 |
| EDWIN& | 07/07/04 | 35335 | 04 | 250.00 |
| EHWAZI | 07/07/04 | 35336 | 04 | 250.00 |
| EJFCON | 01/13/04 | 27065 | 02A | 35.00 |
| EJFCON | 01/13/04 | 27066 | 02C | 187.50 |
| EJFCON | 02/09/04 | 28312 | 02C | 230.00 |
| EJFCON | 03/09/04 | 29650 | 03 | 150.00 |
| EJFCON | 03/09/04 | 29651 | 04 | 2,900.00 |
| EJFCON | 03/09/04 | 29652 | 02C | 310.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| EJFCON | 04/07/04 | 30917 | 02A | 270.00 |
| EJFCON | 04/07/04 | 30918 | 02C | 60.00 |
| EJFCON | 04/07/04 | 30919 | 02P | 300.00 |
| EJFCON | 04/07/04 | 30920 | 02PP | 400.00 |
| EJFCON | 05/05/04 | 32386 | 02P | 100.00 |
| EJFCON | 06/08/04 | 33788 | 03 | 75.00 |
| EJFCON | 06/08/04 | 33790 | 02C | 1,311.00 |
| EJFCON | 07/07/04 | 35337 | 03 | 375.00 |
| EJFCON | 07/07/04 | 35338 | 04 | 250.00 |
| EJFCON | 07/07/04 | 35340 | 02P | 100.00 |
| EJFCON | 07/07/04 | 35341 | 02PP | 75.00 |
| EJFCON | 10/06/04 | 39519 | 02P | 100.00 |
| EJFCON | 11/09/04 | 40888 | 02C | 315.00 |
| EKEROT | 02/09/04 | 28313 | 06 | 375.00 |
| ELDORA | 02/09/04 | 28315 | 04 | 75.00 |
| ELDORA | 04/07/04 | 30921 | 04 | 675.00 |
| ELDORA | 05/05/04 | 32387 | 03 | 75.00 |
| ELDORA | 05/05/04 | 32388 | 02P | 130.00 |
| ELDORA | 06/08/04 | 33792 | 09 | 125.00 |
| ELDORA | 07/07/04 | 35342 | 04 | 250.00 |
| ELDORA | 07/07/04 | 35343 | 02P | 100.00 |
| ELDORA | 10/06/04 | 39520 | 02P | 100.00 |
| ELDORA | 12/09/04 | 42282 | 02C | 595.00 |
| ELDORA | 12/09/04 | 42283 | 02P | 300.00 |
| ELDORA | 12/09/04 | 42284 | 02PP | 500.00 |
| ELECTR | 01/13/04 | 27069 | 04 | 825.00 |
| ELECTR | 03/09/04 | 29653 | 04 | 300.00 |
| ELECTR | 04/07/04 | 30922 | 04 | 150.00 |
| ELECTR | 04/07/04 | 30923 | 02PP | 125.00 |
| ELECTR | 05/05/04 | 32390 | 02PP | 725.00 |
| ELECTR | 06/08/04 | 33793 | 02PP | 250.00 |
| ELECTR | 07/07/04 | 35344 | 02PP | 700.00 |
| ELECTR | 09/08/04 | 38055 | 02PP | 200.00 |
| ELLS | 04/07/04 | 30924 | 02 | 325.00 |
| ELLS | 05/05/04 | 32391 | 02 | 400.00 |
| ELLS | 06/08/04 | 33794 | 02 | 18.60 |
| ELLS&A | 01/13/04 | 27070 | 04 | 2,900.00 |
| ELLS&A | 02/09/04 | 28317 | 02P | 400.00 |
| ELLS&A | 05/05/04 | 32393 | 02P | 100.00 |
| ELLS&A | 06/08/04 | 33795 | 03 | 150.00 |
| ELLS&A | 07/07/04 | 35345 | 03 | 60.00 |
| ELLS&A | 07/07/04 | 35346 | 04 | 250.00 |
| ELLS&A | 07/07/04 | 35347 | 02P | 100.00 |
| ELLS&A | 07/28/04 | 36841 | 03 | 60.00 |
| ELLS&A | 07/28/04 | 36843 | 02C | 312.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ELLS&A | 09/08/04 | 38057 | 03 | 150.00 |
| ELLS&A | 09/08/04 | 38059 | 02A | 40.00 |
| ELLS&A | 09/08/04 | 38060 | 02C | 250.00 |
| ELLS&A | 09/08/04 | 38061 | 02P | 300.00 |
| ELLS&A | 09/08/04 | 38062 | 02PP | 500.00 |
| ELLS&A | 10/06/04 | 39525 | 02C | 50.00 |
| ELLS&A | 11/09/04 | 40889 | 02A | 180.00 |
| ELLS&A | 11/09/04 | 40890 | 02C | 1,050.00 |
| ELLS&A | 11/09/04 | 40891 | 02P | 100.00 |
| ELYONC | 01/13/04 | 27071 | 02A | 50.00 |
| ELYONC | 01/13/04 | 27072 | 02B | 8.00 |
| ELYONC | 01/13/04 | 27073 | 02C | 90.00 |
| ELYONC | 02/09/04 | 28319 | 02B | 50.00 |
| ELYONC | 02/09/04 | 28321 | 02PP | 550.00 |
| ELYONC | 03/09/04 | 29654 | 03 | 60.00 |
| ELYONC | 03/09/04 | 29655 | 02B | 60.00 |
| ELYONC | 03/09/04 | 29656 | 02PP | 175.00 |
| ELYONC | 04/07/04 | 30926 | 03 | 150.00 |
| ELYONC | 04/07/04 | 30927 | 02C | 310.00 |
| ELYONC | 05/05/04 | 32394 | 02A | 300.00 |
| ELYONC | 05/05/04 | 32395 | 02B | 88.00 |
| ELYONC | 05/05/04 | 32396 | 02C | 395.00 |
| ELYONC | 05/05/04 | 32397 | 02P | 100.00 |
| ELYONC | 06/08/04 | 33800 | 02C | 312.50 |
| ELYONC | 06/08/04 | 33801 | 02P | 16.00 |
| ELYONC | 06/08/04 | 33802 | 02PP | 50.00 |
| ELYONC | 07/07/04 | 35349 | 04 | 250.00 |
| ELYONC | 07/07/04 | 35352 | 02C | 206.00 |
| ELYONC | 07/07/04 | 35353 | 02P | 100.00 |
| ELYONC | 07/28/04 | 36845 | 02A | 170.00 |
| ELYONC | 07/28/04 | 36849 | 02PP | 100.00 |
| ELYONC | 09/08/04 | 38065 | 02A | 60.00 |
| ELYONC | 09/08/04 | 38067 | 02C | 1,300.00 |
| ELYONC | 09/08/04 | 38069 | 02PP | 400.00 |
| ELYONC | 10/06/04 | 39527 | 04 | 175.00 |
| ELYONC | 11/09/04 | 40892 | 02P | 100.00 |
| ELYONC | 11/09/04 | 40893 | 02PP | 306.00 |
| ELYONC | 12/09/04 | 42286 | 02PP | 100.00 |
| EMERIC | 05/05/04 | 32399 | 02 | 600.00 |
| EMERIC | 05/05/04 | 32400 | 02A | 80.00 |
| ENDEAV | 11/15/04 | 41885 | 03 | 3,350.00 |
| ENDRE1 | 01/13/04 | 27074 | 02C | 60.00 |
| ENDRE1 | 01/13/04 | 27075 | 02P | 16.50 |
| ENDRE1 | 02/09/04 | 28322 | 04 | 125.00 |
| ENDRE1 | 02/09/04 | 28323 | 02A | 170.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ENDRE1 | 02/09/04 | 28324 | 02C | 111.00 |
| ENDRE1 | 02/09/04 | 28325 | 02P | 400.00 |
| ENDRE1 | 02/09/04 | 28326 | 02PP | 400.00 |
| ENDRE1 | 03/09/04 | 29658 | 02A | 230.00 |
| ENDRE1 | 03/09/04 | 29659 | 02C | 1,080.00 |
| ENDRE1 | 04/07/04 | 30929 | 04 | 325.00 |
| ENDRE1 | 04/07/04 | 30931 | 02PP | 50.00 |
| ENDRE1 | 05/05/04 | 32403 | 02C | 60.00 |
| ENDRE1 | 05/05/04 | 32404 | 02P | 100.00 |
| ENDRE1 | 06/08/04 | 33807 | 02PP | 1,000.00 |
| ENDRE1 | 07/07/04 | 35356 | 03 | 25.00 |
| ENDRE1 | 07/07/04 | 35357 | 04 | 250.00 |
| ENDRE1 | 07/07/04 | 35358 | 02P | 100.00 |
| ENDRE1 | 07/07/04 | 35359 | 02PP | 50.00 |
| ENDRE1 | 09/08/04 | 38071 | 03 | 4.00 |
| ENDRE1 | 10/06/04 | 39528 | 02P | 100.00 |
| ENDRE1 | 11/09/04 | 40895 | 02A | 60.00 |
| ENDRE1 | 11/09/04 | 40896 | 02C | 420.00 |
| ENDRE1 | 12/09/04 | 42288 | 03 | 150.00 |
| ENDRE1 | 12/09/04 | 42289 | 02A | 50.00 |
| ENDRE1 | 12/09/04 | 42290 | 02C | 140.00 |
| ENDRE1 | 12/09/04 | 42291 | 02P | 300.00 |
| ENDRE2 | 01/13/04 | 27077 | 02A | 25.00 |
| ENDRE2 | 01/13/04 | 27078 | 02L | 375.00 |
| ENDRE2 | 02/09/04 | 28328 | 02A | 655.00 |
| ENDRE2 | 02/09/04 | 28329 | 02L | 60.00 |
| ENDRE2 | 03/09/04 | 29663 | 02A | 740.00 |
| ENDRE2 | 03/09/04 | 29664 | 02L | 2,362.50 |
| ENDRE2 | 04/07/04 | 30932 | 02L | 125.00 |
| ENGEL3 | 03/09/04 | 29665 | 02 | 25.00 |
| ENGEL3 | 04/07/04 | 30933 | 02 | 750.00 |
| ENGEL3 | 04/07/04 | 30934 | 02A | 120.00 |
| ENGELK | 01/13/04 | 27080 | 01A | 1,000.00 |
| ENGELK | 02/09/04 | 28330 | 01 | 0.00 |
| ENKSEN | 05/05/04 | 32406 | 03 | 3,150.00 |
| ENKSEN | 05/05/04 | 32407 | 04 | 2,900.00 |
| ENKSEN | 07/07/04 | 35361 | 03 | 21.50 |
| ENKSEN | 07/07/04 | 35363 | 02P | 30.00 |
| ENKSEN | 07/28/04 | 36854 | 02P | 100.00 |
| ENKSEN | 10/06/04 | 39530 | 03 | 30.00 |
| ENKSEN | 10/06/04 | 39532 | 02P | 100.00 |
| ENTREP | 01/13/04 | 27081 | 02C | 250.00 |
| ENVELO | 12/09/04 | 42292 | 02C | 300.00 |
| EQUILI | 03/09/04 | 29675 | 03 | 2,250.00 |
| EQUILI | 04/07/04 | 30944 | 03 | 6.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| EQUILI | 04/07/04 | 30945 | 02C | 250.00 |
| EQUILI | 05/05/04 | 32419 | 09 | 62.50 |
| EQUILI | 07/28/04 | 36866 | 02P | 200.00 |
| EQUILI | 10/06/04 | 39539 | 04 | 2,900.00 |
| EQUILI | 10/06/04 | 39540 | 02P | 100.00 |
| EQUILI | 12/09/04 | 42299 | 03 | 70.00 |
| EQUIMI | 01/13/04 | 27091 | 04 | 100.00 |
| EQUIMI | 01/13/04 | 27092 | 02C | 11.00 |
| EQUIMI | 02/09/04 | 28342 | 03 | 75.00 |
| EQUIMI | 02/09/04 | 28343 | 02P | 400.00 |
| EQUIMI | 03/09/04 | 29676 | 03 | 60.00 |
| EQUIMI | 04/07/04 | 30946 | 03 | 161.00 |
| EQUIMI | 04/07/04 | 30947 | 02C | 620.00 |
| EQUIMI | 04/07/04 | 30948 | 02P | 20.00 |
| EQUIMI | 05/05/04 | 32420 | 02P | 400.00 |
| EQUIMI | 06/08/04 | 33823 | 02C | 50.00 |
| EQUIMI | 06/08/04 | 33824 | 02PP | 50.00 |
| EQUIMI | 07/07/04 | 35373 | 04 | 250.00 |
| EQUIMI | 07/07/04 | 35374 | 02C | 131.00 |
| EQUIMI | 07/07/04 | 35375 | 02P | 100.00 |
| EQUIMI | 09/08/04 | 38086 | 02A | 40.00 |
| EQUIMI | 09/08/04 | 38089 | 02PP | 500.00 |
| EQUIMI | 10/06/04 | 39541 | 03 | 50.00 |
| EQUIMI | 10/06/04 | 39542 | 02A | 20.00 |
| EQUIMI | 10/06/04 | 39543 | 02P | 100.00 |
| EQUIMI | 11/09/04 | 40905 | 02C | 50.00 |
| EQUIMI | 11/09/04 | 40906 | 02PP | 81.00 |
| EQUIMI | 12/09/04 | 42301 | 04 | 250.00 |
| EQUIMI | 12/09/04 | 42302 | 02A | 210.00 |
| EQUIMI | 12/09/04 | 42303 | 02C | 1,050.00 |
| EQUIMI | 12/09/04 | 42304 | 02PP | 50.00 |
| ERICKS | 05/05/04 | 32421 | 02 | 451.00 |
| ERICKS | 09/08/04 | 38090 | 02 | 81.00 |
| ERICKS | 10/06/04 | 39544 | 02 | 70.00 |
| ERICKS | 11/09/04 | 40907 | 02 | 500.00 |
| ERICKS | 11/09/04 | 40908 | 02A | 50.00 |
| ERNE | 01/13/04 | 27093 | 02 | 0.00 |
| ERNE | 05/05/04 | 32422 | 02 | 81.00 |
| ERNE | 05/05/04 | 32423 | 02A | 20.00 |
| ERNE | 07/07/04 | 35377 | 02 | 60.00 |
| ERNE | 07/28/04 | 36869 | 02 | 500.00 |
| ESTEEM | 01/13/04 | 27095 | 02A | 40.00 |
| ESTEEM | 01/13/04 | 27096 | 02C | 1,300.00 |
| ESTEEM | 02/09/04 | 28346 | 02C | 218.00 |
| ESTEEM | 03/09/04 | 29677 | 03 | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ESTEEM | 04/07/04 | 30951 | 03 | 150.00 |
| ESTEEM | 04/07/04 | 30953 | 02C | 435.00 |
| ESTEEM | 05/05/04 | 32425 | 02P | 400.00 |
| ESTEEM | 06/08/04 | 33826 | 02A | 210.00 |
| ESTEEM | 06/08/04 | 33827 | 02C | 1,050.00 |
| ESTEEM | 06/08/04 | 33828 | 02P | 21.50 |
| ESTEEM | 07/07/04 | 35378 | 02P | 100.00 |
| ESTEEM | 07/07/04 | 35379 | 02PP | 100.00 |
| ESTEEM | 09/08/04 | 38092 | 03 | 4.00 |
| ESTEEM | 10/06/04 | 39546 | 02P | 100.00 |
| ESTLE | 04/07/04 | 30954 | 02 | 950.00 |
| ESTLE | 04/07/04 | 30956 | 02A | 400.00 |
| EVERET | 01/13/04 | 27097 | 09 | 125.00 |
| EVERET | 02/09/04 | 28348 | 09 | 125.00 |
| EVERET | 03/09/04 | 29679 | 09 | 450.00 |
| EVERET | 05/05/04 | 32426 | 09 | 325.00 |
| EVERET | 07/07/04 | 35380 | 09 | 650.00 |
| EVERGL | 03/09/04 | 29680 | 09 | 60.00 |
| EVERGL | 12/09/04 | 42305 | 03 | 70.00 |
| FALCON | 03/09/04 | 29683 | 07 | 44.00 |
| FALCON | 04/07/04 | 30961 | 07 | 30.00 |
| FALCON | 04/07/04 | 30962 | 02A | 250.00 |
| FALCON | 04/07/04 | 30963 | 02L | 1,050.00 |
| FARMER | 01/13/04 | 27101 | 02 | 400.00 |
| FARMER | 02/09/04 | 28352 | 01 | 120.00 |
| FARMER | 04/07/04 | 30964 | 02 | 1,320.00 |
| FARMER | 04/07/04 | 30965 | 02A | 20.00 |
| FARMER | 06/08/04 | 33832 | 02 | 15.78 |
| FARMER | 12/09/04 | 42307 | 02 | 1,107.50 |
| FBPARK | 01/13/04 | 27102 | 03 | 437.50 |
| FBPARK | 03/09/04 | 29684 | 02A | 150.00 |
| FBPARK | 03/09/04 | 29685 | 02C | 50.00 |
| FBPARK | 04/07/04 | 30966 | 02A | 200.00 |
| FBPARK | 04/07/04 | 30967 | 02C | 81.00 |
| FBPARK | 04/07/04 | 30968 | 02PP | 100.00 |
| FBPARK | 05/05/04 | 32429 | 02C | 1,550.00 |
| FBPARK | 06/08/04 | 33833 | 03 | 3.25 |
| FBPARK | 12/09/04 | 42308 | 03 | 70.00 |
| FEINBE | 05/05/04 | 32430 | 02 | 181.00 |
| FEINBE | 06/08/04 | 33835 | 06 | 200.00 |
| FEINBE | 07/07/04 | 35385 | 02 | 600.00 |
| FEINBE | 07/07/04 | 35386 | 06 | 20.00 |
| FERMOS | 07/07/04 | 35387 | 02P | 100.00 |
| FERRY | 07/07/04 | 35388 | 01 | 50.00 |
| FETHER | 02/09/04 | 28355 | 03 | 3,150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| FETHER | 05/05/04 | 32432 | 02P | 100.00 |
| FETHER | 06/08/04 | 33836 | 02P | 120.00 |
| FETHER | 11/09/04 | 40911 | 04 | 2,900.00 |
| FETHER | 11/09/04 | 40912 | 02C | 525.00 |
| FIDELIT | 09/08/04 | 38100 | 04 | 2,900.00 |
| FIDELIT | 10/06/04 | 39554 | 02C | 320.00 |
| FIDELIT | 10/06/04 | 39555 | 02PP | 400.00 |
| FIDELIT | 11/09/04 | 40913 | 02A | 350.00 |
| FIDELIT | 12/09/04 | 42311 | 02C | 1,050.00 |
| FINEPU | 12/09/04 | 42313 | 03 | 2,950.00 |
| FINEPU | 12/09/04 | 42314 | 04 | 2,900.00 |
| FINEPU | 12/09/04 | 43418 | 03 | 400.00 |
| FINK | 07/07/04 | 35389 | 03 | 200.00 |
| FINKFA | 01/13/04 | 27106 | 02A | 310.00 |
| FINKFA | 01/13/04 | 27107 | 02C | 1,050.00 |
| FINKFA | 02/09/04 | 28356 | 03 | 1,410.00 |
| FINKFA | 03/09/04 | 29687 | 03 | 0.50 |
| FINKFA | 03/09/04 | 29688 | 09 | 16.00 |
| FINKFA | 04/07/04 | 30971 | 03 | 4.25 |
| FINKFA | 04/07/04 | 30972 | 09 | 100.00 |
| FINKFA | 06/08/04 | 33837 | 02C | 70.00 |
| FINKFA | 07/07/04 | 35390 | 03 | 125.00 |
| FINKFA | 07/07/04 | 35391 | 02C | 81.00 |
| FINKFA | 11/09/04 | 40914 | 03 | 212.50 |
| FINKFA | 12/09/04 | 42315 | 03 | 200.00 |
| FINKFA | 12/09/04 | 42316 | 02A | 50.00 |
| FINLEY | 01/13/04 | 27108 | 01 | 150.00 |
| FINLEY | 02/09/04 | 28357 | 01 | 175.00 |
| FINLEY | 02/09/04 | 28358 | 02 | 75.00 |
| FINLEY | 04/07/04 | 30975 | 02 | 120.00 |
| FINLEY | 04/07/04 | 30976 | 04 | 25.00 |
| FINLEY2 | 01/13/04 | 27109 | 03 | 3,150.00 |
| FINLEY2 | 05/05/04 | 32435 | 02P | 100.00 |
| FINLEY2 | 07/07/04 | 35392 | 02P | 100.00 |
| FINLEY2 | 09/08/04 | 38104 | 02C | 70.00 |
| FIRSTD | 07/07/04 | 35393 | 04 | 250.00 |
| FIRSTF | 12/09/04 | 42318 | 06 | 70.00 |
| FIRSTM | 01/13/04 | 27111 | 03 | 0.00 |
| FIRSTM | 07/07/04 | 35394 | 04 | 250.00 |
| FIRSTM | 11/09/04 | 40916 | 02A | 70.00 |
| FIRSTM | 11/09/04 | 40917 | 02C | 445.00 |
| FIRSTM | 11/09/04 | 40918 | 02PP | 500.00 |
| FIRSTM | 12/09/04 | 42319 | 02A | 300.00 |
| FIRSTM | 12/09/04 | 42320 | 02C | 70.00 |
| FIRSTP | 02/09/04 | 28365 | 02P | 400.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| FIRSTP | 03/09/04 | 29691 | 03 | 60.00 |
| FIRSTP | 05/05/04 | 32437 | 03 | 150.00 |
| FIRSTP | 05/05/04 | 32438 | 02C | 435.00 |
| FIRSTP | 05/05/04 | 32439 | 02P | 400.00 |
| FIRSTP | 06/08/04 | 33845 | 02P | 29.70 |
| FIRSTP | 06/08/04 | 33846 | 02PP | 500.00 |
| FIRSTP | 07/07/04 | 35396 | 04 | 250.00 |
| FIRSTP | 07/07/04 | 35397 | 02C | 81.00 |
| FIRSTP | 07/07/04 | 35398 | 02P | 100.00 |
| FIRSTP | 09/08/04 | 38107 | 02A | 40.00 |
| FIRSTP | 10/06/04 | 39561 | 02P | 100.00 |
| FIRSTP | 11/09/04 | 40919 | 02A | 130.00 |
| FIRSTP | 11/09/04 | 40920 | 02C | 1,050.00 |
| FIRSTP | 11/09/04 | 40921 | 02PP | 131.00 |
| FIRSTR | 01/13/04 | 27113 | 09 | 0.00 |
| FIRSTR | 01/13/04 | 27114 | 02C | 150.00 |
| FIRSTR | 02/09/04 | 28366 | 03 | 3,130.00 |
| FIRSTR | 02/09/04 | 28367 | 02A | 640.00 |
| FIRSTR | 02/09/04 | 28368 | 02C | 435.00 |
| FIRSTR | 03/09/04 | 29692 | 03 | 376.75 |
| FIRSTR | 03/09/04 | 29693 | 09 | 104.50 |
| FIRSTR | 03/09/04 | 29694 | 02C | 435.00 |
| FIRSTR | 04/07/04 | 30980 | 03 | 140.00 |
| FIRSTR | 04/07/04 | 30981 | 06 | 4.25 |
| FIRSTR | 04/07/04 | 30982 | 09 | 225.00 |
| FIRSTR | 04/07/04 | 30983 | 02A | 140.00 |
| FIRSTR | 04/07/04 | 30984 | 02C | 580.00 |
| FIRSTR | 05/05/04 | 32440 | 02A | 50.00 |
| FIRSTR | 06/08/04 | 33847 | 02C | 2,130.00 |
| FIRSTR | 07/07/04 | 35399 | 03 | 16.50 |
| FIRSTR | 07/07/04 | 35400 | 09 | 2,350.00 |
| FIRSTR | 07/07/04 | 35401 | 02A | 120.00 |
| FIRSTR | 07/28/04 | 36876 | 09 | 500.00 |
| FIRSTR | 09/08/04 | 38108 | 09 | 400.00 |
| FIRSTR | 09/08/04 | 38109 | 02A | 3,040.00 |
| FIRSTR | 10/06/04 | 39562 | 09 | 250.00 |
| FIRSTR | 10/06/04 | 39563 | 02A | 200.00 |
| FIRSTR | 11/09/04 | 40922 | 03 | 14.00 |
| FIRSTR | 12/09/04 | 42322 | 09 | 1,626.00 |
| FIRSTR | 12/09/04 | 42323 | 02C | 970.00 |
| FIRSTR2 | 01/13/04 | 27115 | 03 | 550.00 |
| FIRSTR2 | 01/13/04 | 27116 | 02A | 300.00 |
| FIRSTR2 | 01/13/04 | 27117 | 02C | 1,685.00 |
| FIRSTR2 | 02/09/04 | 28369 | 02A | 1,860.00 |
| FIRSTR2 | 02/09/04 | 28370 | 02C | 210.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| FIRSTR2 | 03/09/04 | 29695 | 02A | 1,435.00 |
| FIRSTR2 | 03/09/04 | 29696 | 02C | 4,235.00 |
| FIRSTR2 | 04/07/04 | 30985 | 02C | 140.00 |
| FIRSTR2 | 05/05/04 | 32442 | 02C | 885.00 |
| FIRSTR2 | 06/08/04 | 33848 | 02A | 600.00 |
| FIRSTR2 | 06/08/04 | 33849 | 02C | 365.00 |
| FIRSTR2 | 07/07/04 | 35402 | 09 | 70.00 |
| FIRSTR2 | 07/07/04 | 35403 | 02A | 1,380.00 |
| FIRSTR2 | 07/28/04 | 36878 | 02A | 1,340.00 |
| FIRSTR2 | 09/08/04 | 38111 | 02A | 10,245.00 |
| FIRSTR2 | 09/08/04 | 38112 | 02C | 18.00 |
| FIRSTR2 | 10/06/04 | 39565 | 02A | 12,180.00 |
| FIRSTR2 | 10/06/04 | 39566 | 02C | 20.00 |
| FIRSTR2 | 11/09/04 | 40924 | 03 | 79.00 |
| FIRSTR2 | 11/09/04 | 40925 | 02A | 1,100.00 |
| FIRSTR2 | 12/09/04 | 42324 | 03 | 175.00 |
| FIRSTR2 | 12/09/04 | 42325 | 09 | 645.00 |
| FIRSTR2 | 12/09/04 | 42326 | 02A | 125.00 |
| FIRSTR2 | 12/09/04 | 42327 | 02C | 2,625.00 |
| FKLVIN | 03/09/04 | 29697 | 06 | 2,435.00 |
| FKLVIN | 04/07/04 | 30986 | 06 | 3,069.50 |
| FKLVIN | 05/05/04 | 32443 | 06 | 325.00 |
| FKLVIN | 06/08/04 | 33850 | 06 | 225.00 |
| FKLVIN | 10/06/04 | 39567 | 06 | 150.00 |
| FKLVIN | 11/09/04 | 40928 | 06 | 10.00 |
| FKLVIN | 12/09/04 | 42328 | 06 | 526.00 |
| FLUIDI | 01/13/04 | 27118 | 03 | 150.00 |
| FLUIDI | 01/13/04 | 27119 | 02C | 60.00 |
| FLUIDI | 03/09/04 | 29698 | 03 | 25.00 |
| FLUIDI | 03/09/04 | 29700 | 02C | 50.00 |
| FLUIDI | 04/07/04 | 30987 | 03 | 38.00 |
| FLUIDI | 04/07/04 | 30989 | 02C | 700.00 |
| FLUIDI | 05/05/04 | 32444 | 02C | 18.00 |
| FLUIDI | 11/09/04 | 40929 | 02A | 50.00 |
| FLUIDI | 12/09/04 | 42329 | 03 | 70.00 |
| FORMAN | 10/06/04 | 39569 | 01A | 1,000.00 |
| FORTRE | 12/09/04 | 42330 | 03 | 225.00 |
| FOSTER | 05/05/04 | 32445 | 02 | 181.00 |
| FOSTER | 06/08/04 | 33851 | 02 | 400.00 |
| FOSTER | 09/08/04 | 38114 | 02 | 20.00 |
| FOURSE | 11/09/04 | 40931 | 06 | 50.00 |
| FOX | 05/05/04 | 32446 | 01 | 224.50 |
| FOX | 06/08/04 | 33852 | 01 | 30.00 |
| FRANCI | 01/13/04 | 27120 | 03 | 150.00 |
| FRANCI | 01/13/04 | 27121 | 02A | 160.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| FRANCI | 01/13/04 | 27122 | 02C | 475.00 |
| FRANCI | 03/09/04 | 29701 | 02C | 50.00 |
| FRANCI | 04/07/04 | 30991 | 02A | 280.00 |
| FRANCI | 04/07/04 | 30992 | 02C | 81.00 |
| FRANCI | 07/07/04 | 35408 | 02A | 230.00 |
| FRANCI | 07/28/04 | 36882 | 02C | 2,050.00 |
| FRANCI | 12/09/04 | 42332 | 03 | 70.00 |
| FRANKR | 12/09/04 | 42333 | 03 | 3,600.00 |
| FREDGO | 01/13/04 | 27123 | 03 | 150.00 |
| FREDGO | 01/13/04 | 27124 | 02C | 310.00 |
| FREDGO | 02/09/04 | 28372 | 02A | 40.00 |
| FREDGO | 02/09/04 | 28373 | 02P | 700.00 |
| FREDGO | 03/09/04 | 29702 | 02C | 50.00 |
| FREDGO | 03/09/04 | 29703 | 02P | 16.00 |
| FREDGO | 04/07/04 | 30993 | 02C | 81.00 |
| FREDGO | 07/07/04 | 35410 | 02A | 170.00 |
| FREDGO | 07/28/04 | 36883 | 02A | 160.00 |
| FREDGO | 09/08/04 | 38117 | 09 | 100.00 |
| FREDGO | 09/08/04 | 38118 | 02A | 250.00 |
| FREDGO | 09/08/04 | 38119 | 02C | 200.00 |
| FREDGO | 10/06/04 | 39573 | 02C | 1,300.00 |
| FREDGO | 11/09/04 | 40932 | 02C | 13.00 |
| FREDGO | 12/09/04 | 42334 | 03 | 70.00 |
| FREDRI | 01/13/04 | 27125 | 02 | 820.00 |
| FREDRI | 05/05/04 | 32448 | 02 | 1,125.00 |
| FREDRI | 05/05/04 | 32449 | 02A | 750.00 |
| FREDRI | 06/08/04 | 33854 | 02 | 150.00 |
| FREDRI | 07/28/04 | 36884 | 03 | 125.00 |
| FRESHS | 04/07/04 | 30559 | 02C | 131.00 |
| FRESHS | 09/08/04 | 37705 | 09 | 75.00 |
| FRESHS | 09/08/04 | 37706 | 02A | 280.00 |
| FRESHS | 10/06/04 | 39234 | 02A | 260.00 |
| FRESHS | 10/06/04 | 39235 | 02C | 1,050.00 |
| FRESHS | 12/09/04 | 41933 | 03 | 70.00 |
| FRIED1 | 04/07/04 | 30995 | 02 | 50.00 |
| FRIED1 | 05/05/04 | 32450 | 02 | 331.00 |
| FRIED1 | 06/08/04 | 33855 | 02 | 600.00 |
| FRIEDR | 04/07/04 | 30996 | 02 | 50.00 |
| FRIEDR | 05/05/04 | 32451 | 02 | 81.00 |
| FRIEDR | 05/05/04 | 32452 | 02A | 20.00 |
| FRIEDR | 06/08/04 | 33857 | 02 | 50.00 |
| FRIEDR | 07/07/04 | 35412 | 02 | 50.00 |
| FRIEDR | 09/08/04 | 38120 | 02 | 81.00 |
| FRIEDR | 10/06/04 | 39574 | 02 | 50.00 |
| FRIEDR | 11/09/04 | 40934 | 02A | 20.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| FROBO1 | 02/09/04 | 28375 | 01 | 2,000.00 |
| FROBO1 | 02/09/04 | 29326 | 01A | 1,000.00 |
| FROBO2 | 02/09/04 | 28379 | 01A | 1,000.00 |
| FROBO2 | 04/07/04 | 30999 | 01 | 2,000.00 |
| FROBO2 | 04/07/04 | 31000 | 02 | 90.80 |
| FROBO2 | 05/05/04 | 32453 | 02 | 381.00 |
| FROBO2 | 06/08/04 | 33859 | 01 | 14.00 |
| FROBO2 | 06/08/04 | 33860 | 02 | 1,925.00 |
| FROBO2 | 07/07/04 | 35413 | 02 | 221.00 |
| FROBO2 | 09/08/04 | 38121 | 02 | 1,000.00 |
| FROBO2 | 11/09/04 | 40935 | 02 | 19.00 |
| FROBO3 | 02/09/04 | 28380 | 03 | 3,150.00 |
| FROBO3 | 02/09/04 | 28381 | 04 | 2,900.00 |
| FROBO4 | 04/07/04 | 31003 | 02A | 380.00 |
| FROBO4 | 04/07/04 | 31004 | 02C | 1,550.00 |
| FROBO4 | 05/05/04 | 32457 | 02C | 18.00 |
| FROBO4 | 12/09/04 | 42336 | 03 | 70.00 |
| FROBOE | 02/09/04 | 28382 | 03 | 3,150.00 |
| FROBOE | 02/09/04 | 28383 | 04 | 2,900.00 |
| FROBOE | 05/05/04 | 32458 | 01A | 100.00 |
| FROBOE | 05/05/04 | 32459 | 02P | 100.00 |
| FROBOE | 07/07/04 | 35414 | 02P | 100.00 |
| FROBOE | 09/08/04 | 38123 | 02 | 187.50 |
| FROBOE | 10/06/04 | 39576 | 02P | 100.00 |
| FRUITS | 12/09/04 | 42339 | 07 | 70.00 |
| FUGARW | 01/13/04 | 27128 | 03 | 3,250.00 |
| FUGARW | 01/13/04 | 27129 | 04 | 2,900.00 |
| FUGARW | 01/13/04 | 27130 | 04A | 4,300.00 |
| FUGARW | 07/07/04 | 35415 | 04 | 250.00 |
| FUGARW | 07/07/04 | 35416 | 02P | 100.00 |
| FUGARW | 09/08/04 | 38126 | 04 | 62.50 |
| FUGARW | 10/06/04 | 39578 | 02P | 100.00 |
| FUGARW | 11/09/04 | 40937 | 03 | 70.00 |
| FYBLLC | 01/13/04 | 27131 | 06 | 2,900.00 |
| FYBLLC | 03/09/04 | 29711 | 06 | 49.80 |
| FYBLLC | 04/07/04 | 31007 | 06 | 30.00 |
| FYBLLC | 04/07/04 | 31008 | 09 | 112.50 |
| FYBLLC | 07/07/04 | 35418 | 06 | 285.00 |
| FYBLLC | 12/09/04 | 42341 | 06 | 440.00 |
| G&JPOW | 07/07/04 | 35419 | 04 | 250.00 |
| G&MCUS | 01/13/04 | 27132 | 03 | 75.00 |
| GABELE2 | 12/09/04 | 42342 | 03 | 3,350.00 |
| GABRIE | 05/05/04 | 32460 | 02 | 349.00 |
| GABRIE | 06/08/04 | 33868 | 02C | 100.00 |
| GABRIE | 07/28/04 | 36886 | 02 | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GABRIE | 09/08/04 | 38128 | 02 | 600.00 |
| GABRIE | 09/08/04 | 38129 | 03 | 4.10 |
| GABRIE | 12/09/04 | 42343 | 02 | 375.00 |
| GADEVE | 01/13/04 | 27133 | 06 | 1,250.00 |
| GADEVE | 01/13/04 | 27134 | 02A | 125.00 |
| GADEVE | 02/09/04 | 28388 | 06 | 2,280.00 |
| GADEVE | 02/09/04 | 28389 | 09 | 195.00 |
| GADEVE | 02/09/04 | 28390 | 02A | 65.00 |
| GADEVE | 02/09/04 | 28391 | 02B | 240.00 |
| GADEVE | 03/09/04 | 29712 | 06 | 1,225.00 |
| GADEVE | 03/09/04 | 29713 | 09 | 16.00 |
| GADEVE | 03/09/04 | 29714 | 02A | 140.00 |
| GADEVE | 03/09/04 | 29715 | 02B | 155.00 |
| GADEVE | 04/07/04 | 31011 | 06 | 434.00 |
| GADEVE | 04/07/04 | 31012 | 02A | 560.00 |
| GADEVE | 04/07/04 | 31013 | 02B | 365.00 |
| GADEVE | 05/05/04 | 32461 | 06 | 75.00 |
| GADEVE | 05/05/04 | 32463 | 02B | 200.00 |
| GADEVE | 05/05/04 | 32464 | 02L | 125.00 |
| GADEVE | 06/08/04 | 33872 | 02B | 240.00 |
| GADEVE | 07/07/04 | 35421 | 02B | 130.00 |
| GADEVE | 07/28/04 | 36887 | 06 | 82.00 |
| GADEVE | 07/28/04 | 36888 | 02A | 130.00 |
| GADEVE | 07/28/04 | 36889 | 02B | 150.00 |
| GADEVE | 07/28/04 | 36890 | 02L | 81.00 |
| GADEVE | 09/08/04 | 38130 | 02A | 450.00 |
| GADEVE | 09/08/04 | 38131 | 02B | 150.00 |
| GADEVE | 10/06/04 | 39581 | 02A | 1,455.00 |
| GADEVE | 11/09/04 | 40942 | 02A | 410.00 |
| GADEVE | 11/09/04 | 40944 | 02L | 1,550.00 |
| GADEVE | 12/09/04 | 42345 | 06 | 70.00 |
| GADEVE | 12/09/04 | 42346 | 02A | 67.50 |
| GANAN | 11/09/04 | 40945 | 01 | 525.00 |
| GANAN | 11/24/04 | 41890 | 01 | 25.00 |
| GAR-KA | 01/13/04 | 27135 | 02C | 60.00 |
| GAR-KA | 04/07/04 | 31014 | 03 | 60.00 |
| GAR-KA | 04/07/04 | 31015 | 02C | 625.00 |
| GAR-KA | 05/05/04 | 32466 | 03 | 359.00 |
| GAR-KA | 05/05/04 | 32467 | 02C | 81.00 |
| GAR-KA | 06/08/04 | 33873 | 02C | 50.00 |
| GAR-KA | 07/07/04 | 35422 | 03 | 40.00 |
| GAR-KA | 10/06/04 | 39584 | 02A | 100.00 |
| GAR-KA | 11/09/04 | 40946 | 02A | 50.00 |
| GAR-KA | 11/09/04 | 40947 | 02C | 1,050.00 |
| GAR-KA | 12/09/04 | 42349 | 03 | 188.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GARCIA | 09/08/04 | 38134 | 01 | 75.00 |
| GARYSH | 03/09/04 | 29718 | 03 | 3,250.00 |
| GARYSH | 03/09/04 | 29719 | 04 | 2,900.00 |
| GARYSH | 07/07/04 | 35423 | 02P | 100.00 |
| GARYSH | 09/08/04 | 38135 | 04 | 62.50 |
| GARYSH | 10/06/04 | 39587 | 02P | 100.00 |
| GATE6L | 05/05/04 | 32470 | 07 | 2,975.00 |
| GATE6L | 06/08/04 | 33874 | 07 | 75.00 |
| GATE6L | 10/06/04 | 39588 | 07 | 14.00 |
| GATE6L | 11/09/04 | 40948 | 07 | 30.00 |
| GATE6L | 12/09/04 | 42352 | 07 | 70.00 |
| GATTO | 05/05/04 | 32471 | 02 | 101.00 |
| GATTO | 06/08/04 | 33875 | 02 | 50.00 |
| GATTO | 07/07/04 | 35425 | 02 | 50.00 |
| GATTO | 09/08/04 | 38137 | 02 | 81.00 |
| GATTO | 10/06/04 | 39589 | 02 | 50.00 |
| GATTO | 10/06/04 | 39590 | 02A | 182.50 |
| GATTO | 11/09/04 | 40949 | 02 | 400.00 |
| GAUGHA | 01/13/04 | 27141 | 02 | 87.50 |
| GAVRIL2 | 07/28/04 | 36896 | 07 | 3,600.00 |
| GAXIOL | 06/08/04 | 33876 | 09 | 4,250.00 |
| GBRENT | 05/05/04 | 32474 | 02PP | 175.00 |
| GBRENT | 09/08/04 | 38139 | 02C | 70.00 |
| GCCOLE | 01/13/04 | 27144 | 02A | 300.00 |
| GCCOLE | 01/13/04 | 27145 | 02C | 81.00 |
| GCCOLE | 02/09/04 | 28396 | 02C | 390.00 |
| GCCOLE | 05/05/04 | 32476 | 02P | 450.00 |
| GCCOLE | 06/08/04 | 33880 | 02A | 130.00 |
| GCCOLE | 06/08/04 | 33881 | 02C | 305.00 |
| GCCOLE | 07/07/04 | 35428 | 02C | 1,050.00 |
| GCCOLE | 07/07/04 | 35429 | 02P | 100.00 |
| GCCOLE | 09/08/04 | 38141 | 02C | 70.00 |
| GEE | 02/09/04 | 28398 | 09 | 75.00 |
| GEE | 03/09/04 | 29723 | 07 | 375.00 |
| GENESI | 01/13/04 | 27149 | 06 | 2,900.00 |
| GENESI | 01/13/04 | 27150 | 09 | 875.00 |
| GENESI | 02/09/04 | 28402 | 09 | 1,325.00 |
| GENESI | 03/09/04 | 29725 | 06 | 700.00 |
| GENESI | 06/08/04 | 33885 | 09 | 2,275.00 |
| GERBER | 02/09/04 | 28403 | 02 | 612.50 |
| GERBER | 03/09/04 | 29726 | 09 | 425.00 |
| GERBER | 05/05/04 | 32479 | 11 | 300.00 |
| GERBER | 06/08/04 | 33886 | 11 | 150.00 |
| GETLEG | 12/09/04 | 42359 | 06 | 70.00 |
| GETTYE | 02/09/04 | 28404 | 02C | 135.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GILMOR | 04/07/04 | 31026 | 01 | 46.00 |
| GILMOR | 05/05/04 | 32482 | 01 | 110.00 |
| GILMOR | 06/08/04 | 33890 | 01 | 40.00 |
| GILYCO | 02/09/04 | 28407 | 03 | 3,250.00 |
| GILYCO | 02/09/04 | 28408 | 04 | 2,900.00 |
| GILYCO | 05/05/04 | 32485 | 02C | 62.50 |
| GILYCO | 07/07/04 | 35435 | 03 | 60.00 |
| GILYCO | 07/07/04 | 35436 | 02P | 100.00 |
| GILYCO | 10/06/04 | 39598 | 02P | 100.00 |
| GINELL | 12/09/04 | 42361 | 03 | 3,830.00 |
| GINELL | 12/09/04 | 42362 | 04 | 3,300.00 |
| GINELL | 12/09/04 | 42363 | 04B | 3,500.00 |
| GJM-ADM | 07/28/04 | 36905 | 00 | 100.00 |
| GLASSH | 05/05/04 | 32487 | 02PP | 565.00 |
| GLASSH | 07/07/04 | 35438 | 04 | 250.00 |
| GLASSH | 07/07/04 | 35439 | 02PP | 25.00 |
| GLASSH | 09/08/04 | 38150 | 03 | 150.00 |
| GLASSH | 09/08/04 | 38152 | 02C | 70.00 |
| GLASSH | 10/06/04 | 39600 | 03 | 150.00 |
| GLASSH | 10/06/04 | 39601 | 02C | 507.50 |
| GLASSH | 10/06/04 | 39602 | 02PP | 50.00 |
| GLASSH | 12/09/04 | 42365 | 02A | 240.00 |
| GLASSH | 12/09/04 | 42366 | 02PP | 500.00 |
| GLENNM2 | 02/09/04 | 28410 | 02P | 400.00 |
| GLENNM2 | 03/09/04 | 29731 | 04 | 150.00 |
| GLENNM2 | 03/09/04 | 29733 | 02PP | 115.00 |
| GLENNM2 | 07/07/04 | 35440 | 03 | 60.00 |
| GLENNM2 | 07/07/04 | 35441 | 04 | 250.00 |
| GLENNM2 | 09/08/04 | 38154 | 04 | 62.50 |
| GLIMPS | 01/13/04 | 27157 | 04 | 50.00 |
| GLIMPS | 02/09/04 | 28411 | 02P | 400.00 |
| GLIMPS | 05/05/04 | 32488 | 02P | 100.00 |
| GLIMPS | 07/07/04 | 35442 | 03 | 150.00 |
| GLIMPS | 07/07/04 | 35443 | 04 | 250.00 |
| GLIMPS | 07/07/04 | 35444 | 02C | 60.00 |
| GLIMPS | 07/07/04 | 35445 | 02P | 100.00 |
| GLIMPS | 07/28/04 | 36907 | 03 | 100.00 |
| GLIMPS | 07/28/04 | 36908 | 02C | 81.00 |
| GLIMPS | 09/08/04 | 38156 | 02C | 20.00 |
| GLIMPS | 10/06/04 | 39605 | 02P | 100.00 |
| GLIMPS | 11/09/04 | 40961 | 02C | 50.00 |
| GLIMPS | 11/09/04 | 40962 | 02PP | 100.00 |
| GLIMPS | 12/09/04 | 42367 | 02A | 310.00 |
| GLIMPS | 12/09/04 | 42368 | 02C | 90.00 |
| GLIMPS | 12/09/04 | 42370 | 02PP | 756.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GMANCO | 02/09/04 | 28412 | 02A | 150.00 |
| GMANCO | 02/09/04 | 28413 | 02C | 1,050.00 |
| GMANCO | 02/09/04 | 28414 | 02P | 400.00 |
| GMANCO | 02/09/04 | 28415 | 02PP | 20.00 |
| GMANCO | 03/09/04 | 29734 | 02A | 20.00 |
| GMANCO | 03/09/04 | 29735 | 02PP | 20.00 |
| GMANCO | 04/07/04 | 31031 | 02P | 20.00 |
| GMANCO | 05/05/04 | 32489 | 02P | 100.00 |
| GMANCO | 07/07/04 | 35446 | 04 | 550.00 |
| GMANCO | 07/07/04 | 35447 | 02C | 125.00 |
| GMANCO | 07/07/04 | 35448 | 02P | 100.00 |
| GMANCO | 07/07/04 | 35449 | 02PP | 331.00 |
| GMANCO | 09/08/04 | 38157 | 02P | 80.00 |
| GMANCO | 09/08/04 | 38158 | 02PP | 1,325.00 |
| GMANCO | 10/06/04 | 39606 | 02P | 100.00 |
| GMANCO | 10/06/04 | 39607 | 02PP | 450.00 |
| GMANCO | 11/09/04 | 40963 | 03 | 70.00 |
| GMANCO | 11/09/04 | 40964 | 02A | 20.00 |
| GMANCO | 11/09/04 | 40965 | 02C | 21.50 |
| GMANCO | 12/09/04 | 42372 | 02C | 320.00 |
| GMANCO | 12/09/04 | 42373 | 02P | 20.00 |
| GMANCO | 12/09/04 | 42374 | 02PP | 400.00 |
| GMANCO | 12/09/04 | 43419 | 02P | 300.00 |
| GOFF | 01/13/04 | 27158 | 02 | 75.00 |
| GOFF | 04/07/04 | 31032 | 02 | 50.00 |
| GOFF | 04/07/04 | 31033 | 02A | 40.00 |
| GOFF | 05/05/04 | 32490 | 02 | 600.00 |
| GOFF | 05/05/04 | 32491 | 02A | 375.00 |
| GOFF&D | 01/13/04 | 27159 | 07 | 150.00 |
| GOFF&D | 01/13/04 | 27160 | 02A | 30.00 |
| GOFF&D | 01/13/04 | 27161 | 02L | 60.00 |
| GOFF&D | 04/07/04 | 31034 | 02A | 220.00 |
| GOFF&D | 04/07/04 | 31035 | 02L | 2,175.00 |
| GOFF&D | 12/09/04 | 42375 | 02L | 715.00 |
| GOLDE2 | 01/13/04 | 27162 | 06 | 175.00 |
| GOLDE2 | 01/13/04 | 27164 | 02A | 140.00 |
| GOLDE2 | 02/09/04 | 28416 | 06 | 17.00 |
| GOLDE2 | 04/07/04 | 31036 | 02A | 300.00 |
| GOLDE2 | 05/05/04 | 32493 | 02L | 81.00 |
| GOLDE2 | 06/08/04 | 33896 | 02A | 30.00 |
| GOLDE2 | 07/28/04 | 36912 | 02L | 81.00 |
| GOLDE2 | 09/08/04 | 38159 | 02A | 100.00 |
| GOLDE2 | 10/06/04 | 39608 | 02A | 400.00 |
| GOLDE2 | 10/06/04 | 39609 | 02L | 1,300.00 |
| GOLDE2 | 12/09/04 | 42376 | 06 | 70.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GOLDE2 | 12/09/04 | 42378 | 02C | 200.00 |
| GOLDEN | 02/09/04 | 28421 | 02C | 370.00 |
| GOLDEN | 02/09/04 | 28422 | 02P | 400.00 |
| GOLDEN | 03/09/04 | 29739 | 02C | 20.00 |
| GOLDEN | 04/07/04 | 31037 | 02PP | 550.00 |
| GOLDEN | 05/05/04 | 32494 | 02P | 100.00 |
| GOLDEN | 07/07/04 | 35451 | 04 | 250.00 |
| GOLDEN | 09/08/04 | 38161 | 02C | 70.00 |
| GOLDEN | 11/09/04 | 40967 | 03 | 300.00 |
| GOLDEN | 11/09/04 | 40968 | 02A | 680.00 |
| GOLDEN | 11/09/04 | 40969 | 02C | 420.00 |
| GOLDEN | 11/09/04 | 40970 | 02PP | 575.00 |
| GOLDEN | 12/09/04 | 42380 | 02C | 1,400.00 |
| GOLDEN2 | 07/07/04 | 35452 | 06 | 1,900.00 |
| GOLDEN2 | 07/28/04 | 36914 | 06 | 14.00 |
| GOLDEN2 | 12/09/04 | 42381 | 06 | 70.00 |
| GOLDSM | 05/05/04 | 32495 | 09 | 300.00 |
| GOLDSM | 05/05/04 | 32496 | 02C | 75.00 |
| GONZAL4 | 01/13/04 | 27166 | 02 | 125.00 |
| GONZAL4 | 04/07/04 | 31038 | 02 | 90.00 |
| GONZAL4 | 05/05/04 | 32497 | 02 | 75.00 |
| GONZAL4 | 06/08/04 | 33898 | 02 | 88.60 |
| GONZAL4 | 07/07/04 | 35887 | 03 | 100.00 |
| GONZAL4 | 09/08/04 | 38162 | 02 | 1,181.00 |
| GONZAL4 | 09/08/04 | 38163 | 03 | 4.10 |
| GONZAL4 | 09/08/04 | 38164 | 02A | 130.00 |
| GONZAL4 | 11/09/04 | 40971 | 02 | 19.00 |
| GONZAL4 | 11/09/04 | 40972 | 03 | 150.00 |
| GOODF | 12/09/04 | 42382 | 03 | 1,250.00 |
| GOODIN | 01/13/04 | 27167 | 01 | 1,500.00 |
| GOODIN | 04/07/04 | 31040 | 02 | 70.00 |
| GOODIN | 05/05/04 | 32498 | 02 | 75.00 |
| GOODIN | 06/08/04 | 33899 | 02 | 50.00 |
| GOODIN | 09/08/04 | 38166 | 02 | 81.00 |
| GOODIN | 10/06/04 | 39610 | 02 | 660.00 |
| GOODIN | 11/09/04 | 40974 | 02A | 20.00 |
| GOODIN | 12/09/04 | 42383 | 02A | 80.00 |
| GOPALS | 03/09/04 | 29740 | 02C | 25.00 |
| GOPALS | 12/09/04 | 42384 | 03 | 70.00 |
| GORDON | 04/07/04 | 31042 | 02 | 1,200.00 |
| GORDON | 11/09/04 | 40975 | 08 | 437.50 |
| GORDON2 | 10/06/04 | 39611 | 03 | 3,600.00 |
| GORDON2 | 11/09/04 | 40977 | 02P | 100.00 |
| GORDON2 | 12/09/04 | 42386 | 02P | 70.00 |
| GORE | 04/07/04 | 31043 | 02 | 70.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GORE | 05/05/04 | 32500 | 02 | 81.00 |
| GORE | 06/08/04 | 33901 | 02 | 70.00 |
| GORE | 07/07/04 | 35455 | 02 | 50.00 |
| GORE | 09/08/04 | 38167 | 02 | 116.00 |
| GORE | 10/06/04 | 39612 | 02 | 940.00 |
| GORE | 11/09/04 | 40978 | 02 | 2,162.50 |
| GORE | 11/09/04 | 40979 | 02A | 312.50 |
| GORRE1 | 01/13/04 | 27172 | 02C | 50.00 |
| GORRE1 | 02/09/04 | 28426 | 02C | 50.00 |
| GORRE1 | 02/09/04 | 28427 | 02P | 400.00 |
| GORRE1 | 03/09/04 | 29742 | 04 | 250.00 |
| GORRE1 | 03/09/04 | 29744 | 02PP | 81.00 |
| GORRE1 | 04/07/04 | 31044 | 03 | 4.25 |
| GORRE1 | 04/07/04 | 31045 | 02A | 280.00 |
| GORRE1 | 04/07/04 | 31046 | 02C | 1,050.00 |
| GORRE1 | 04/07/04 | 31047 | 02PP | 50.00 |
| GORRE1 | 05/05/04 | 32501 | 02P | 100.00 |
| GORRE1 | 05/05/04 | 32502 | 02PP | 2,225.00 |
| GORRE1 | 07/07/04 | 35456 | 03 | 60.00 |
| GORRE1 | 07/07/04 | 35457 | 04 | 250.00 |
| GORRE1 | 07/07/04 | 35458 | 02P | 100.00 |
| GORRE1 | 07/28/04 | 36918 | 02C | 160.00 |
| GORRE1 | 09/08/04 | 38168 | 02P | 300.00 |
| GORRE1 | 11/09/04 | 40980 | 02A | 20.00 |
| GORRE1 | 11/09/04 | 40981 | 02C | 81.00 |
| GORRE1 | 11/09/04 | 40982 | 02P | 100.00 |
| GORRE1 | 12/09/04 | 42388 | 02A | 40.00 |
| GORRE1 | 12/09/04 | 42389 | 02PP | 50.00 |
| GOSSAR | 01/13/04 | 27174 | 03 | 0.00 |
| GOSSAR | 01/13/04 | 27176 | 02C | 1,300.00 |
| GOSSAR | 01/13/04 | 27178 | 02PP | 100.00 |
| GOSSAR | 01/21/04 | 27967 | 02A | 230.00 |
| GOSSAR | 02/09/04 | 28428 | 03 | 21.00 |
| GOSSAR | 02/09/04 | 28429 | 02A | 50.00 |
| GOSSAR | 04/07/04 | 31048 | 02PP | 150.00 |
| GOSSAR | 05/05/04 | 32505 | 02C | 60.00 |
| GOSSAR | 06/08/04 | 33904 | 02PP | 50.00 |
| GOSSAR | 07/07/04 | 35459 | 03 | 525.00 |
| GOSSAR | 07/07/04 | 35460 | 04 | 250.00 |
| GOSSAR | 07/07/04 | 35461 | 02C | 275.00 |
| GOSSAR | 07/07/04 | 35462 | 02PP | 1,575.00 |
| GOSSAR | 11/09/04 | 40983 | 03 | 70.00 |
| GOSSAR | 12/09/04 | 42390 | 03 | 70.00 |
| GOSSAR | 12/09/04 | 42391 | 02A | 510.00 |
| GOSSAR | 12/09/04 | 42392 | 02C | 515.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GOSSAR | 12/09/04 | 42393 | 02PP | 100.00 |
| GOSSAR2 | 02/09/04 | 28430 | 02 | 40.00 |
| GOSSAR2 | 10/06/04 | 39614 | 02 | 125.00 |
| GOSSAR2 | 11/09/04 | 40984 | 02 | 950.00 |
| GOSSAR2 | 11/09/04 | 40985 | 02A | 50.00 |
| GOUDAR | 03/09/04 | 29746 | 02 | 420.00 |
| GOUDAR | 04/07/04 | 31049 | 02 | 80.00 |
| GOUDAR | 04/07/04 | 31050 | 02A | 170.00 |
| GOUDAR | 05/05/04 | 32508 | 02 | 850.00 |
| GOUDAR | 05/05/04 | 32509 | 02A | 40.00 |
| GOUDAR | 06/08/04 | 33906 | 02 | 19.60 |
| GOUDAR3 | 07/07/04 | 35463 | 06 | 2,900.00 |
| GOUDAR3 | 09/08/04 | 38169 | 06 | 28.00 |
| GOUDAR3 | 11/09/04 | 40986 | 06 | 30.00 |
| GOUDAR3 | 12/09/04 | 42394 | 06 | 70.00 |
| GRAFT1 | 05/05/04 | 32512 | 02 | 100.00 |
| GRAFTO | 03/09/04 | 29749 | 02 | 870.00 |
| GRAFTO | 04/07/04 | 31053 | 02 | 4.00 |
| GRAFTO | 05/05/04 | 32513 | 02 | 50.00 |
| GRAFTO | 06/08/04 | 33910 | 01 | 100.00 |
| GRAFTO | 07/28/04 | 36923 | 01 | 20.00 |
| GRANDW | 04/07/04 | 31054 | 02A | 120.00 |
| GRANDW | 05/05/04 | 32514 | 02L | 81.00 |
| GRANDW | 06/08/04 | 33912 | 02L | 50.00 |
| GRANDW | 07/07/04 | 35465 | 02A | 450.00 |
| GRANDW | 07/28/04 | 36925 | 02L | 148.50 |
| GRANDW | 11/09/04 | 40987 | 02A | 1,150.00 |
| GRANDW | 11/09/04 | 40988 | 02L | 1,050.00 |
| GRANDW | 12/09/04 | 42395 | 07 | 70.00 |
| GRANIT | 03/09/04 | 29750 | 03 | 3,150.00 |
| GRANIT | 03/09/04 | 29751 | 04 | 2,900.00 |
| GRANTU | 04/07/04 | 31056 | 07 | 1,650.00 |
| GRANTU | 12/09/04 | 42398 | 07 | 225.00 |
| GRANTU | 12/09/04 | 42399 | 02L | 70.00 |
| GREEDC | 01/13/04 | 27181 | 03 | 150.00 |
| GREEDC | 01/13/04 | 27182 | 02B | 72.00 |
| GREEDC | 01/13/04 | 27183 | 02C | 360.00 |
| GREEDC | 03/09/04 | 29753 | 02B | 1,112.00 |
| GREEDC | 04/07/04 | 31057 | 02A | 150.00 |
| GREEDC | 04/07/04 | 31058 | 02B | 420.00 |
| GREEDC | 04/07/04 | 31059 | 02C | 1,550.00 |
| GREEDC | 05/05/04 | 32517 | 02B | 35.00 |
| GREEDC | 05/05/04 | 32518 | 02C | 18.00 |
| GREEDC | 07/07/04 | 35469 | 02B | 12.00 |
| GREEDC | 09/08/04 | 38174 | 02B | 2,230.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GREEDC | 10/06/04 | 39620 | 02B | 1,304.35 |
| GREEDC | 10/06/04 | 39621 | 02C | 100.00 |
| GREEDC | 12/09/04 | 42400 | 03 | 70.00 |
| GREEDC | 12/09/04 | 42401 | 02B | 895.00 |
| GREEN3 | 05/05/04 | 32519 | 02A | 20.00 |
| GREEN3 | 06/08/04 | 33915 | 02 | 95.00 |
| GREEN3 | 06/08/04 | 33916 | 02A | 30.00 |
| GREEN3 | 07/28/04 | 36929 | 02 | 850.00 |
| GREEN3 | 09/08/04 | 38175 | 02 | 2.80 |
| GREENB | 04/07/04 | 31061 | 09 | 300.00 |
| GREENP | 06/08/04 | 33917 | 02C | 2.70 |
| GREGBE | 02/09/04 | 28433 | 02A | 180.00 |
| GREGBE | 02/09/04 | 28434 | 02C | 1,050.00 |
| GREGBE | 02/09/04 | 28435 | 02P | 400.00 |
| GREGBE | 03/09/04 | 29754 | 03 | 150.00 |
| GREGBE | 03/09/04 | 29755 | 02C | 40.00 |
| GREGBE | 04/07/04 | 31062 | 02PP | 100.00 |
| GREGBE | 05/05/04 | 32521 | 02P | 100.00 |
| GREGBE | 07/07/04 | 35471 | 04 | 250.00 |
| GREGBE | 07/07/04 | 35472 | 02P | 100.00 |
| GREGBE | 07/07/04 | 35473 | 02PP | 1,012.50 |
| GREGBE | 07/28/04 | 36932 | 02C | 16.50 |
| GREGBE | 09/08/04 | 38178 | 02C | 375.00 |
| GREGBE | 10/06/04 | 39622 | 02C | 60.00 |
| GREGBE | 11/09/04 | 40991 | 03 | 70.00 |
| GREGBE | 11/09/04 | 40992 | 02P | 100.00 |
| GREGBE | 12/09/04 | 42403 | 02C | 320.00 |
| GREGBE | 12/09/04 | 42404 | 02P | 300.00 |
| GREGBE | 12/09/04 | 42405 | 02PP | 500.00 |
| GREGOR | 12/09/04 | 42406 | 01 | 2,000.00 |
| GREGOR | 12/09/04 | 42407 | 01A | 1,000.00 |
| GREYWO | 01/13/04 | 27185 | 02C | 185.00 |
| GREYWO | 02/09/04 | 28437 | 03 | 150.00 |
| GREYWO | 02/09/04 | 28438 | 02C | 160.00 |
| GREYWO | 03/09/04 | 29757 | 02A | 200.00 |
| GREYWO | 03/09/04 | 29758 | 02C | 1,050.00 |
| GREYWO | 04/07/04 | 31064 | 03 | 3.00 |
| GRIFF1 | 01/13/04 | 27186 | 03 | 687.50 |
| GRIFF1 | 01/13/04 | 27187 | 02C | 125.00 |
| GRIFF1 | 02/09/04 | 28439 | 02C | 125.00 |
| GRIFF1 | 02/09/04 | 28440 | 02P | 400.00 |
| GRIFF1 | 03/09/04 | 29759 | 03 | 60.00 |
| GRIFF1 | 03/09/04 | 29760 | 02P | 16.00 |
| GRIFF1 | 04/07/04 | 31065 | 03 | 150.00 |
| GRIFF1 | 04/07/04 | 31066 | 04 | 105.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GRIFF1 | 04/07/04 | 31067 | 02C | 497.50 |
| GRIFF1 | 04/07/04 | 31068 | 02PP | 675.00 |
| GRIFF1 | 06/08/04 | 33923 | 02A | 220.00 |
| GRIFF1 | 06/08/04 | 33924 | 02C | 1,300.00 |
| GRIFF1 | 06/08/04 | 33926 | 02PP | 50.00 |
| GRIFF1 | 07/07/04 | 35476 | 04 | 250.00 |
| GRIFF1 | 07/07/04 | 35477 | 02C | 81.00 |
| GRIFF1 | 07/07/04 | 35479 | 02PP | 50.00 |
| GRIFF1 | 09/08/04 | 38181 | 03 | 2.40 |
| GRIFF1 | 11/09/04 | 40996 | 02PP | 81.00 |
| GRIFF2 | 01/13/04 | 27188 | 04 | 75.00 |
| GRIFF2 | 04/07/04 | 31069 | 02A | 100.00 |
| GRIFF2 | 04/07/04 | 31070 | 02P | 40.00 |
| GRIFF2 | 04/07/04 | 31071 | 02PP | 350.00 |
| GRIFF2 | 05/05/04 | 32523 | 02P | 100.00 |
| GRIFF2 | 07/07/04 | 35480 | 02P | 100.00 |
| GRIFF2 | 09/08/04 | 38187 | 02C | 70.00 |
| GRIFF2 | 10/06/04 | 39630 | 02C | 445.00 |
| GRIFF2 | 11/09/04 | 40997 | 03 | 300.00 |
| GRIFF2 | 11/09/04 | 40998 | 02C | 50.00 |
| GRIFF2 | 11/09/04 | 40999 | 02P | 400.00 |
| GRIFF2 | 12/09/04 | 42411 | 02A | 315.00 |
| GRIFFI | 04/07/04 | 31072 | 02 | 1,454.25 |
| GRIFFI | 07/07/04 | 35481 | 02 | 800.00 |
| GRIFFI | 09/08/04 | 38188 | 02 | 377.80 |
| GRIFFO | 01/13/04 | 27189 | 03 | 150.00 |
| GRIFFO | 01/13/04 | 27190 | 02C | 60.00 |
| GRIFFO | 01/13/04 | 27191 | 02P | 300.00 |
| GRIFFO | 02/09/04 | 28442 | 02P | 400.00 |
| GRIFFO | 03/09/04 | 29761 | 02A | 195.00 |
| GRIFFO | 03/09/04 | 29762 | 02C | 1,181.00 |
| GRIFFO | 03/09/04 | 29763 | 02PP | 500.00 |
| GRIFFO | 04/07/04 | 31075 | 02PP | 100.00 |
| GRIFFO | 05/05/04 | 32525 | 02P | 100.00 |
| GRIFFO | 05/05/04 | 32526 | 02PP | 50.00 |
| GRIFFO | 07/07/04 | 35482 | 04 | 250.00 |
| GRIFFO | 07/07/04 | 35483 | 02PP | 950.00 |
| GRIFFO | 11/09/04 | 41000 | 03 | 70.00 |
| GRIFFO | 12/09/04 | 42414 | 02C | 470.00 |
| GRIZZL | 12/09/04 | 42416 | 01A | 1,000.00 |
| GRIZZL2 | 12/09/04 | 42417 | 03 | 3,350.00 |
| GROUP1 | 02/09/04 | 28443 | 02P | 400.00 |
| GROUP1 | 04/07/04 | 31076 | 02A | 20.00 |
| GROUP1 | 05/05/04 | 32527 | 02P | 100.00 |
| GROUP1 | 07/07/04 | 35484 | 03 | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GROUP1 | 07/07/04 | 35485 | 02P | 100.00 |
| GROUP1 | 07/28/04 | 36941 | 02C | 435.00 |
| GROUP1 | 09/08/04 | 38189 | 02A | 360.00 |
| GROUP1 | 09/08/04 | 38190 | 02P | 300.00 |
| GROUP1 | 10/06/04 | 39631 | 03 | 75.00 |
| GROUP1 | 10/06/04 | 39632 | 02C | 1,300.00 |
| GROUP1 | 11/09/04 | 41001 | 03 | 375.00 |
| GROUP1 | 11/09/04 | 41002 | 02C | 4.00 |
| GROUP1 | 11/09/04 | 41003 | 02P | 100.00 |
| GRUNBU | 10/06/04 | 39633 | 02C | 87.50 |
| GRUPPO | 07/07/04 | 35486 | 04 | 250.00 |
| GTMPRO | 02/09/04 | 28444 | 06 | 3,000.00 |
| GTMPRO | 03/09/04 | 29765 | 06 | 500.00 |
| GTMPRO | 04/07/04 | 31080 | 09 | 247.50 |
| GTMPRO | 07/07/04 | 35488 | 06 | 150.00 |
| GTMPRO | 09/12/04 | 39196 | 09 | 635.00 |
| GTMPRO | 09/12/04 | 39197 | 06 | 50.00 |
| GTMPRO | 10/06/04 | 39634 | 06 | 100.00 |
| GTMPRO | 11/09/04 | 41004 | 06 | 303.00 |
| GTMPRO | 12/09/04 | 42419 | 06 | 70.00 |
| GUERRA | 02/09/04 | 28445 | 01A | 1,000.00 |
| GUERRA | 05/05/04 | 32528 | 03 | 20.00 |
| GUERRA | 06/08/04 | 33932 | 02E | 500.00 |
| GUERRA | 12/09/04 | 42420 | 02 | 150.00 |
| GUISE | 04/07/04 | 31082 | 02 | 70.00 |
| GUISE | 04/07/04 | 31083 | 02A | 100.00 |
| GUISE | 05/05/04 | 32530 | 02 | 176.00 |
| GUISE | 05/05/04 | 32531 | 02A | 160.00 |
| GUISE | 06/08/04 | 33933 | 02 | 50.00 |
| GUISE | 06/08/04 | 33934 | 02A | 10.00 |
| GUISE | 07/07/04 | 35489 | 02 | 50.00 |
| GUISE | 07/07/04 | 35490 | 03 | 75.00 |
| GUISE | 07/07/04 | 35491 | 01A | 50.00 |
| GUISE | 09/08/04 | 38192 | 02 | 81.00 |
| GUISE | 09/08/04 | 38193 | 03 | 3.00 |
| GUISE | 10/06/04 | 39635 | 02A | 80.00 |
| GUISE | 11/09/04 | 41005 | 02 | 1,350.00 |
| GUISE | 11/09/04 | 41007 | 02A | 130.00 |
| GUISE | 12/09/04 | 42421 | 02 | 19.00 |
| GUISE1 | 01/13/04 | 27192 | 02C | 81.00 |
| GUISE1 | 02/09/04 | 28446 | 02P | 400.00 |
| GUISE1 | 04/07/04 | 31084 | 09 | 75.00 |
| GUISE1 | 04/07/04 | 31085 | 02A | 20.00 |
| GUISE1 | 04/07/04 | 31086 | 02C | 50.00 |
| GUISE1 | 04/07/04 | 31087 | 02PP | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| GUISE1 | 05/05/04 | 32532 | 02C | 20.00 |
| GUISE1 | 05/05/04 | 32533 | 02P | 100.00 |
| GUISE1 | 05/05/04 | 32534 | 02PP | 231.00 |
| GUISE1 | 06/08/04 | 33938 | 02C | 50.00 |
| GUISE1 | 07/07/04 | 35493 | 04 | 750.00 |
| GUISE1 | 07/07/04 | 35494 | 02A | 250.00 |
| GUISE1 | 07/07/04 | 35495 | 02C | 1,300.00 |
| GUISE1 | 07/07/04 | 35496 | 02P | 100.00 |
| GUISE1 | 07/07/04 | 35497 | 02PP | 2,000.00 |
| GUISE1 | 07/28/04 | 36948 | 02C | 17.00 |
| GUISE1 | 09/08/04 | 38198 | 02C | 70.00 |
| GUISE1 | 11/09/04 | 41008 | 03 | 300.00 |
| GUISE1 | 11/09/04 | 41010 | 02C | 495.00 |
| GUISE1 | 11/09/04 | 41011 | 02P | 400.00 |
| GUISE1 | 11/09/04 | 41012 | 02PP | 500.00 |
| GUND | 05/05/04 | 32535 | 02 | 75.00 |
| GUND | 05/05/04 | 32536 | 03 | 390.00 |
| GUND | 05/05/04 | 32537 | 02A | 20.00 |
| GUND | 07/07/04 | 35498 | 02 | 60.00 |
| GUND | 09/08/04 | 38201 | 02 | 206.00 |
| GUND | 10/06/04 | 39636 | 02 | 50.00 |
| GUND | 11/09/04 | 41013 | 02A | 230.00 |
| GUND | 12/09/04 | 42425 | 02 | 41.00 |
| GUNSON | 04/07/04 | 31088 | 07 | 17.00 |
| GUNSON | 05/05/04 | 32538 | 07 | 4.00 |
| GUNSON | 11/09/04 | 41014 | 07 | 20.00 |
| GUNSON | 12/09/04 | 42426 | 07 | 70.00 |
| GWINN& | 06/08/04 | 33940 | 02B | 240.00 |
| GWINN& | 06/08/04 | 33941 | 02L | 251.00 |
| GWINN& | 07/07/04 | 35501 | 02B | 75.00 |
| GWINN& | 07/28/04 | 36952 | 02A | 40.00 |
| GWINN& | 07/28/04 | 36953 | 02B | 50.00 |
| GWINN& | 07/28/04 | 36954 | 02L | 81.00 |
| GWINN& | 10/06/04 | 39639 | 02A | 200.00 |
| GWINN& | 10/06/04 | 39641 | 02L | 1,050.00 |
| GWINN& | 12/09/04 | 42428 | 06 | 90.00 |
| HAHN | 02/09/04 | 28449 | 02C | 60.00 |
| HAHN | 04/07/04 | 31089 | 02 | 500.00 |
| HAHN | 04/07/04 | 31090 | 02A | 325.00 |
| HAHNJE | 04/07/04 | 31091 | 02 | 250.00 |
| HAHNRY | 04/07/04 | 31092 | 02 | 250.00 |
| HAHNSC | 04/07/04 | 31093 | 02 | 250.00 |
| HAINE2 | 02/09/04 | 28450 | 02 | 125.00 |
| HAINE2 | 03/09/04 | 29769 | 02 | 187.50 |
| HAINE2 | 04/07/04 | 31094 | 02 | 850.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HAINES | 02/09/04 | 28451 | 02A | 30.00 |
| HAINES | 02/09/04 | 28452 | 02C | 845.00 |
| HAINES | 02/09/04 | 28453 | 02P | 700.00 |
| HAINES | 03/09/04 | 29770 | 09 | 205.00 |
| HAINES | 05/05/04 | 32539 | 03 | 150.00 |
| HAINES | 05/05/04 | 32540 | 02A | 50.00 |
| HAINES | 05/05/04 | 32541 | 02C | 435.00 |
| HAINES | 05/05/04 | 32542 | 02P | 100.00 |
| HAINES | 05/05/04 | 32543 | 02PP | 400.00 |
| HAINES | 06/08/04 | 33943 | 02A | 300.00 |
| HAINES | 06/08/04 | 33944 | 02C | 1,550.00 |
| HAINES | 06/08/04 | 33945 | 02P | 300.00 |
| HAINES | 07/07/04 | 35502 | 04 | 250.00 |
| HAINES | 07/07/04 | 35503 | 02P | 100.00 |
| HAINES | 07/28/04 | 36957 | 02C | 81.00 |
| HAINES | 09/08/04 | 38206 | 03 | 4.00 |
| HAINES | 10/06/04 | 39643 | 02P | 100.00 |
| HAINES | 11/09/04 | 41018 | 02A | 157.50 |
| HAINES | 12/09/04 | 42432 | 02PP | 131.00 |
| HALE | 04/07/04 | 31095 | 02 | 850.00 |
| HALEEN | 01/13/04 | 27194 | 03 | 150.00 |
| HALEEN | 01/13/04 | 27195 | 02C | 185.00 |
| HALEEN | 02/09/04 | 28454 | 02C | 450.00 |
| HALEEN | 12/09/04 | 42433 | 03 | 70.00 |
| HALEMA | 01/13/04 | 27196 | 02C | 50.00 |
| HALEMA | 02/09/04 | 28455 | 02C | 50.00 |
| HALEMA | 03/09/04 | 29771 | 02A | 10.00 |
| HALEMA | 04/07/04 | 31096 | 02A | 20.00 |
| HALEMA | 04/07/04 | 31097 | 02C | 50.00 |
| HALEMA | 04/07/04 | 31098 | 02PP | 50.00 |
| HALEMA | 05/05/04 | 32544 | 02C | 20.00 |
| HALEMA | 06/08/04 | 33948 | 02A | 120.00 |
| HALEMA | 06/08/04 | 33949 | 02C | 50.00 |
| HALEMA | 07/07/04 | 35504 | 04 | 250.00 |
| HALEMA | 07/07/04 | 35505 | 02A | 50.00 |
| HALEMA | 07/07/04 | 35506 | 02B | 2,255.00 |
| HALEMA | 07/28/04 | 36958 | 03 | 70.00 |
| HALEMA | 07/28/04 | 36959 | 02B | 645.00 |
| HALEMA | 09/08/04 | 38208 | 02A | 80.00 |
| HALEMA | 09/08/04 | 38209 | 02B | 375.00 |
| HALEMA | 10/06/04 | 39644 | 03 | 225.00 |
| HALEMA | 10/06/04 | 39645 | 02A | 700.00 |
| HALEMA | 10/06/04 | 39646 | 02C | 70.00 |
| HALEMA | 11/09/04 | 41020 | 02A | 70.00 |
| HALEMA | 11/09/04 | 41022 | 02C | 1,050.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HALEMA | 12/09/04 | 42437 | 02C | 81.00 |
| HALL5 | 02/09/04 | 28456 | 09 | 250.00 |
| HALYCI | 09/08/04 | 38210 | 02C | 70.00 |
| HALYCI | 12/09/04 | 42438 | 03 | 150.00 |
| HAMILT | 04/07/04 | 31099 | 02L | 100.00 |
| HAMILT | 04/15/04 | 32054 | 02A | 150.00 |
| HAMILT | 04/15/04 | 32055 | 02L | 1,050.00 |
| HAMILT | 11/09/04 | 41024 | 02A | 130.00 |
| HAMILT | 12/09/04 | 42439 | 07 | 70.00 |
| HAMILT2 | 04/07/04 | 31100 | 02A | 120.00 |
| HAMILT2 | 04/07/04 | 31101 | 02L | 100.00 |
| HAMILT2 | 04/15/04 | 32056 | 02A | 400.00 |
| HAMILT2 | 04/15/04 | 32057 | 02L | 1,050.00 |
| HAMILT2 | 05/05/04 | 32545 | 02L | 200.00 |
| HAMILT2 | 12/09/04 | 42440 | 07 | 70.00 |
| HAMILT2 | 12/09/04 | 42441 | 02A | 100.00 |
| HAMMAD | 10/06/04 | 39647 | 01A | 3,500.00 |
| HAMMAD | 12/09/04 | 42442 | 01 | 75.00 |
| HAMMAD | 12/09/04 | 42443 | 01A | 250.00 |
| HAMMON | 07/28/04 | 36962 | 09 | 3,950.00 |
| HAMMON2 | 09/08/04 | 38212 | 03 | 400.00 |
| HAMMON2 | 09/13/04 | 39210 | 03 | 825.00 |
| HAMMON2 | 10/06/04 | 39649 | 03 | 125.00 |
| HAMMON2 | 10/06/04 | 39650 | 09 | 250.00 |
| HAMPST | 01/13/04 | 27197 | 03 | 50.00 |
| HAMPST | 01/13/04 | 27198 | 02C | 4,712.50 |
| HAMPST | 02/09/04 | 28458 | 02C | 400.00 |
| HAMPST | 03/09/04 | 29773 | 02C | 3,075.00 |
| HAMPST | 07/28/04 | 36963 | 09 | 82.50 |
| HANLE1 | 01/13/04 | 27199 | 02C | 4.00 |
| HANLE1 | 02/09/04 | 28459 | 02P | 400.00 |
| HANLE1 | 05/05/04 | 32547 | 02P | 100.00 |
| HANLE1 | 07/07/04 | 35509 | 02P | 100.00 |
| HANLE1 | 09/08/04 | 38213 | 02C | 350.00 |
| HANLE1 | 10/06/04 | 39651 | 02P | 100.00 |
| HANLE1 | 12/09/04 | 42447 | 02A | 125.00 |
| HANLE1 | 12/09/04 | 42448 | 02C | 452.50 |
| HANLE1 | 12/09/04 | 42449 | 02P | 300.00 |
| HANLEY | 01/13/04 | 27200 | 01A | 1,000.00 |
| HANLEY | 04/07/04 | 31102 | 01 | 900.00 |
| HANLEY | 04/07/04 | 31103 | 02 | 550.00 |
| HANLEY | 06/08/04 | 33953 | 02 | 497.85 |
| HANLEY | 06/08/04 | 33954 | 02A | 150.00 |
| HANLEY2 | 04/07/04 | 31104 | 02 | 500.00 |
| HANLEY2 | 06/08/04 | 33955 | 02 | 19.60 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HARDIN | 04/07/04 | 31105 | 01 | 2,000.00 |
| HARP | 04/07/04 | 31106 | 02 | 125.00 |
| HARP | 05/05/04 | 32550 | 02 | 500.00 |
| HARP | 05/05/04 | 32551 | 02A | 25.00 |
| HARP | 06/08/04 | 33957 | 01 | 600.00 |
| HARP | 07/07/04 | 35511 | 02 | 17.50 |
| HARP | 11/09/04 | 41028 | 02C | 2.60 |
| HARPSH | 04/07/04 | 31107 | 02A | 100.00 |
| HARPSH | 04/07/04 | 31108 | 02L | 1,050.00 |
| HARPSH | 05/05/04 | 32552 | 07 | 150.00 |
| HARPSH | 12/09/04 | 42450 | 07 | 70.00 |
| HARTMA | 05/05/04 | 32553 | 02 | 62.50 |
| HARTMA | 07/28/04 | 36966 | 01A | 20.00 |
| HARTMA | 10/06/04 | 39653 | 01A | 28.30 |
| HARTN1 | 04/07/04 | 31109 | 02 | 100.00 |
| HARTN2 | 04/07/04 | 31110 | 02 | 100.00 |
| HARTNE2 | 04/07/04 | 31112 | 02 | 400.00 |
| HARTNE2 | 06/08/04 | 33958 | 02 | 17.60 |
| HARVE2 | 07/28/04 | 36967 | 01 | 3,500.00 |
| HASSON | 02/09/04 | 28462 | 10 | 170.00 |
| HASSON& | 01/13/04 | 27202 | 07 | 150.00 |
| HAUBRI | 01/13/04 | 27203 | 01 | 114.00 |
| HAUBRI | 02/09/04 | 28465 | 01 | 15.00 |
| HAUBRI | 04/07/04 | 31114 | 02 | 528.25 |
| HAUG | 02/09/04 | 28466 | 02C | 60.00 |
| HAUGEN | 03/09/04 | 29779 | 02A | 20.00 |
| HAUGEN | 06/08/04 | 33959 | 02C | 81.00 |
| HAUGEN | 07/28/04 | 36968 | 02A | 20.00 |
| HAUGEN | 09/08/04 | 38218 | 02A | 40.00 |
| HAUGEN | 11/09/04 | 41031 | 02A | 20.00 |
| HAUGEN | 11/09/04 | 41032 | 02C | 525.00 |
| HAUGEN | 12/09/04 | 42453 | 02A | 250.00 |
| HAUGEN | 12/09/04 | 42454 | 02C | 1,050.00 |
| HAYBAR | 02/09/04 | 28468 | 02A | 60.00 |
| HAYBAR | 03/09/04 | 29780 | 02PP | 400.00 |
| HAYBAR | 06/08/04 | 33960 | 03 | 60.00 |
| HAYBAR | 06/08/04 | 33962 | 02C | 150.00 |
| HAYBAR | 07/07/04 | 35515 | 03 | 250.00 |
| HAYBAR | 07/07/04 | 35516 | 04 | 250.00 |
| HAYBAR | 07/07/04 | 35517 | 02C | 185.00 |
| HAYBAR | 07/28/04 | 36969 | 03 | 100.00 |
| HAYBAR | 07/28/04 | 36970 | 04 | 100.00 |
| HAYBAR | 07/28/04 | 36971 | 02A | 22.50 |
| HAYBAR | 09/08/04 | 38219 | 04 | 100.00 |
| HAYBAR | 09/08/04 | 38220 | 02A | 40.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HAYBAR | 09/08/04 | 38221 | 02C | 1,290.00 |
| HAYBAR | 09/08/04 | 38222 | 02PP | 400.00 |
| HAYBAR | 11/09/04 | 41035 | 02C | 4.00 |
| HAYBAR | 12/09/04 | 42455 | 02PP | 50.00 |
| HAYES | 06/08/04 | 33964 | 01 | 150.00 |
| HAYES | 07/07/04 | 35518 | 02 | 125.00 |
| HAYES | 09/08/04 | 38224 | 02 | 81.00 |
| HAYES | 10/06/04 | 39656 | 02 | 70.00 |
| HAYNES | 10/06/04 | 39657 | 01 | 175.00 |
| HAYNES | 11/09/04 | 41039 | 01C | 3,500.00 |
| HBHUNT | 02/09/04 | 28470 | 02C | 60.00 |
| HBHUNT | 03/09/04 | 29781 | 03 | 150.00 |
| HBHUNT | 03/09/04 | 29782 | 02C | 497.50 |
| HBHUNT | 03/09/04 | 29783 | 02P | 300.00 |
| HBHUNT | 03/09/04 | 29784 | 02PP | 560.00 |
| HBHUNT | 05/05/04 | 32555 | 02P | 100.00 |
| HBHUNT | 06/08/04 | 33966 | 02A | 200.00 |
| HBHUNT | 06/08/04 | 33967 | 02C | 1,221.00 |
| HBHUNT | 06/08/04 | 33968 | 02PP | 50.00 |
| HBHUNT | 07/07/04 | 35519 | 04 | 250.00 |
| HBHUNT | 07/07/04 | 35520 | 02P | 100.00 |
| HBHUNT | 07/28/04 | 36972 | 04 | 175.00 |
| HBHUNT | 07/28/04 | 36973 | 02C | 17.00 |
| HBHUNT | 09/08/04 | 38225 | 04 | 370.00 |
| HBHUNT | 09/08/04 | 38226 | 02PP | 1,275.00 |
| HBHUNT | 10/06/04 | 39658 | 04 | 70.00 |
| HBHUNT | 10/06/04 | 39659 | 02C | 525.00 |
| HBHUNT | 10/06/04 | 39660 | 02P | 100.00 |
| HCSCOM | 03/09/04 | 29785 | 04 | 540.00 |
| HCSCOM | 04/07/04 | 30957 | 02A | 150.00 |
| HCSCOM | 04/07/04 | 30958 | 02C | 85.25 |
| HCSCOM | 04/07/04 | 31115 | 02C | 1,110.00 |
| HCSINS | 05/05/04 | 32556 | 02A | 10.00 |
| HEAL1 | 05/05/04 | 32557 | 02 | 200.00 |
| HEAL2 | 05/05/04 | 32558 | 02 | 200.00 |
| HEALY | 04/07/04 | 31116 | 02 | 250.00 |
| HEALY | 05/05/04 | 32559 | 02 | 400.00 |
| HEALYM | 02/09/04 | 28471 | 02C | 250.00 |
| HEALYM | 02/09/04 | 28472 | 02P | 400.00 |
| HEALYM | 02/09/04 | 28473 | 02PP | 111.00 |
| HEALYM | 04/07/04 | 31117 | 04 | 250.00 |
| HEALYM | 04/07/04 | 31119 | 02PP | 1,150.00 |
| HEALYM | 05/05/04 | 32561 | 02P | 100.00 |
| HEALYM | 06/08/04 | 33970 | 03 | 60.00 |
| HEALYM | 07/07/04 | 35522 | 03 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HEALYM | 07/07/04 | 35523 | 04 | 250.00 |
| HEALYM | 07/07/04 | 35524 | 02C | 435.00 |
| HEALYM | 07/07/04 | 35525 | 02P | 400.00 |
| HEALYM | 07/07/04 | 35526 | 02PP | 100.00 |
| HEALYM | 07/28/04 | 36978 | 02P | 16.50 |
| HEALYM | 07/28/04 | 36979 | 02PP | 400.00 |
| HEALYM | 10/06/04 | 39663 | 02A | 550.00 |
| HEALYM | 10/06/04 | 39664 | 02C | 81.00 |
| HEALYM | 10/06/04 | 39665 | 02P | 100.00 |
| HEALYM | 10/06/04 | 39666 | 02PP | 300.00 |
| HEALYM | 11/09/04 | 41040 | 02A | 180.00 |
| HEALYM | 11/09/04 | 41041 | 02C | 60.00 |
| HEALYM | 12/09/04 | 42459 | 02A | 110.00 |
| HEALYM | 12/09/04 | 42460 | 02C | 1,550.00 |
| HEALYM | 12/09/04 | 42461 | 02PP | 50.00 |
| HEBRON | 10/06/04 | 39667 | 02P | 100.00 |
| HEBRON2 | 04/07/04 | 31122 | 03 | 3,150.00 |
| HEBRON2 | 07/07/04 | 35528 | 02P | 130.00 |
| HEIDEN | 05/05/04 | 32563 | 02 | 88.80 |
| HEIDEN | 05/05/04 | 32564 | 02A | 80.00 |
| HEIDEN | 09/08/04 | 38229 | 02 | 86.00 |
| HEIDEN | 09/08/04 | 38230 | 02A | 40.00 |
| HEIDEN | 10/06/04 | 39668 | 02 | 1,400.00 |
| HEIDEN | 10/06/04 | 39669 | 02A | 110.00 |
| HEIDEN | 11/09/04 | 41042 | 02A | 30.00 |
| HEIDEN | 12/09/04 | 42462 | 02 | 23.00 |
| HEIDEN | 12/09/04 | 42463 | 03 | 87.50 |
| HELLER | 01/13/04 | 27205 | 03 | 62.50 |
| HELLER | 03/09/04 | 29786 | 03 | 60.00 |
| HELLER | 05/05/04 | 32565 | 02P | 130.00 |
| HELLER | 06/08/04 | 33973 | 03 | 150.00 |
| HELLER | 06/08/04 | 33976 | 02C | 60.00 |
| HELLER | 07/07/04 | 35530 | 04 | 250.00 |
| HELLER | 07/07/04 | 35531 | 02C | 81.00 |
| HELLER | 07/07/04 | 35532 | 02P | 100.00 |
| HELLER | 09/08/04 | 38233 | 02C | 20.00 |
| HELLER | 10/06/04 | 39673 | 02P | 100.00 |
| HELLER | 11/09/04 | 41046 | 02C | 50.00 |
| HELLER | 11/09/04 | 41048 | 02PP | 81.00 |
| HELLER | 12/09/04 | 42470 | 02PP | 50.00 |
| HELLERS | 05/05/04 | 32567 | 02 | 81.00 |
| HELLERS | 09/08/04 | 38235 | 02 | 81.00 |
| HELLERS | 10/06/04 | 39674 | 02 | 50.00 |
| HENDLE | 05/05/04 | 32568 | 02 | 188.00 |
| HENDLE | 06/08/04 | 33977 | 02 | 70.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HENDLE | 09/08/04 | 38236 | 02 | 161.00 |
| HENDLE | 10/06/04 | 39675 | 02 | 1,080.00 |
| HENDLE | 10/06/04 | 39676 | 02A | 600.00 |
| HENDLE | 11/09/04 | 41051 | 02 | 250.00 |
| HENDLE | 11/09/04 | 41052 | 02A | 195.00 |
| HENDLE | 12/09/04 | 42472 | 02 | 255.00 |
| HENRY1 | 03/09/04 | 29787 | 03 | 60.00 |
| HENRY1 | 04/07/04 | 31128 | 02A | 95.00 |
| HENRY1 | 07/07/04 | 35535 | 02C | 81.00 |
| HENRY1 | 10/06/04 | 39677 | 02A | 240.00 |
| HENRY1 | 11/09/04 | 41053 | 02A | 440.00 |
| HENRY1 | 12/09/04 | 42473 | 02A | 40.00 |
| HENRY1 | 12/09/04 | 42474 | 02C | 1,050.00 |
| HENRY2 | 01/13/04 | 27209 | 02A | 120.00 |
| HENRY2 | 02/09/04 | 28477 | 04 | 25.00 |
| HENRY2 | 02/09/04 | 28478 | 02A | 230.00 |
| HENRY2 | 02/09/04 | 28479 | 02C | 1,050.00 |
| HENRY2 | 02/09/04 | 28480 | 02P | 400.00 |
| HENRY2 | 02/09/04 | 28481 | 02PP | 81.00 |
| HENRY2 | 03/09/04 | 29791 | 02A | 50.00 |
| HENRY2 | 03/09/04 | 29793 | 02P | 60.00 |
| HENRY2 | 04/07/04 | 31130 | 04 | 50.00 |
| HENRY2 | 04/07/04 | 31134 | 02PP | 400.00 |
| HENRY2 | 05/05/04 | 32576 | 02PP | 700.00 |
| HENRY2 | 06/08/04 | 33978 | 03 | 60.00 |
| HENRY2 | 06/08/04 | 33981 | 02C | 24.35 |
| HENRY2 | 07/07/04 | 35536 | 03 | 150.00 |
| HENRY2 | 07/07/04 | 35537 | 04 | 250.00 |
| HENRY2 | 07/07/04 | 35539 | 02C | 310.00 |
| HENRY2 | 07/07/04 | 35540 | 02P | 400.00 |
| HENRY2 | 07/28/04 | 36986 | 02A | 220.00 |
| HENRY2 | 07/28/04 | 36987 | 02C | 87.50 |
| HENRY2 | 10/06/04 | 39680 | 02A | 50.00 |
| HENRY2 | 10/06/04 | 39681 | 02C | 1,131.00 |
| HERMAN2 | 05/05/04 | 32578 | 03 | 3,600.00 |
| HERMAN2 | 07/07/04 | 35541 | 02P | 30.00 |
| HERMAN2 | 07/28/04 | 36989 | 02P | 100.00 |
| HERMAN2 | 09/08/04 | 38243 | 02C | 175.00 |
| HERMAN2 | 10/06/04 | 39683 | 02C | 62.50 |
| HERMAN2 | 10/06/04 | 39684 | 02P | 100.00 |
| HERMAN2 | 12/09/04 | 42480 | 03 | 70.00 |
| HERMIZ | 04/07/04 | 31135 | 02 | 1,150.00 |
| HERMIZ | 06/08/04 | 33985 | 10 | 4.25 |
| HIGHDE | 11/09/04 | 41071 | 03 | 3,350.00 |
| HIGHDE | 11/09/04 | 41072 | 04 | 2,900.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HIGHPA | 07/07/04 | 35542 | 04 | 250.00 |
| HILL5 | 04/07/04 | 31136 | 02A | 50.00 |
| HILL5 | 04/07/04 | 31137 | 02C | 275.00 |
| HILL5 | 06/08/04 | 33987 | 02C | 50.00 |
| HILL5 | 07/07/04 | 35543 | 02A | 120.00 |
| HILLTOP | 12/09/04 | 43319 | 06 | 2,900.00 |
| HILLTOP | 12/09/04 | 43320 | 09 | 570.00 |
| HJ&AMN | 01/13/04 | 27214 | 02C | 1,050.00 |
| HJ&AMN | 03/09/04 | 29794 | 02C | 3.50 |
| HJ&AMN | 11/09/04 | 41058 | 02C | 300.00 |
| HJ&AMN | 12/09/04 | 42482 | 03 | 150.00 |
| HJ&AMN | 12/09/04 | 42483 | 02A | 20.00 |
| HMJREA | 09/08/04 | 38245 | 03 | 1,125.00 |
| HOLDEM | 01/13/04 | 27217 | 02A | 200.00 |
| HOLDEM | 01/13/04 | 27218 | 02B | 130.00 |
| HOLDEM | 01/13/04 | 27219 | 02C | 1,050.00 |
| HOLDEM | 02/09/04 | 28482 | 02A | 15.00 |
| HOLDEM | 02/09/04 | 28483 | 02C | 16.00 |
| HOLDEM | 04/07/04 | 31139 | 02PP | 175.00 |
| HOLDEM | 05/05/04 | 32581 | 02PP | 1,100.00 |
| HOLDEM | 07/07/04 | 35545 | 04 | 250.00 |
| HOLDEM | 07/07/04 | 35546 | 02PP | 125.00 |
| HOLDEM | 09/08/04 | 38247 | 03 | 4.00 |
| HOLDEM | 09/08/04 | 38248 | 02A | 22.50 |
| HOLDEM | 09/08/04 | 38249 | 02C | 90.00 |
| HOLDEM | 11/09/04 | 41060 | 02C | 250.00 |
| HOLDEMA | 04/07/04 | 31140 | 02 | 100.00 |
| HOLDEMA | 05/05/04 | 32582 | 02 | 81.00 |
| HOLDEMA | 05/05/04 | 32583 | 02A | 20.00 |
| HOLDEMA | 06/08/04 | 33989 | 02 | 50.00 |
| HOLDEMA | 09/08/04 | 38251 | 02 | 81.00 |
| HOLDEMA | 10/06/04 | 39686 | 02 | 50.00 |
| HOLDEMA | 11/09/04 | 41061 | 02A | 20.00 |
| HOLDER | 04/07/04 | 31141 | 02 | 1,204.25 |
| HOLDMA | 06/08/04 | 33990 | 02 | 19.60 |
| HOLDMA | 07/28/04 | 36992 | 02 | 400.00 |
| HOLDRE | 07/28/04 | 36993 | 01 | 87.50 |
| HOLDRE | 10/06/04 | 39687 | 06 | 125.00 |
| HOLT | 11/09/04 | 41062 | 01 | 500.00 |
| HOLT | 12/09/04 | 42485 | 01 | 50.00 |
| HOMEQU | 01/13/04 | 27221 | 02C | 125.00 |
| HOMEQU | 02/09/04 | 28485 | 04 | 60.00 |
| HOMETE | 07/28/04 | 36994 | 03 | 48.00 |
| HOMETE | 09/08/04 | 38253 | 03 | 7.25 |
| HOMETE | 12/09/04 | 42486 | 03 | 70.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HOMETE | 12/09/04 | 42487 | 04 | 500.00 |
| HONFLU | 06/08/04 | 33995 | 06 | 3,189.00 |
| HONFLU | 07/07/04 | 35550 | 06 | 30.00 |
| HONFLU | 10/06/04 | 39689 | 02C | 67.50 |
| HONFLU | 12/09/04 | 42488 | 06 | 70.00 |
| HOPE | 06/08/04 | 33996 | 01 | 90.00 |
| HOPE | 10/06/04 | 39690 | 01 | 375.00 |
| HOPPER | 02/09/04 | 28487 | 02C | 170.00 |
| HOPPER | 04/07/04 | 31146 | 02C | 235.00 |
| HOPPER | 09/08/04 | 38256 | 02C | 1,140.00 |
| HOPPER | 10/06/04 | 39691 | 02C | 1,262.50 |
| HOPPER | 11/09/04 | 41064 | 03 | 750.00 |
| HOPPER | 11/09/04 | 41065 | 02A | 270.00 |
| HOPPER | 11/09/04 | 41066 | 02C | 1,032.50 |
| HOPPER | 12/09/04 | 42491 | 02C | 1,050.00 |
| HORIZON | 03/09/04 | 29797 | 04 | 135.00 |
| HORIZON | 03/09/04 | 29798 | 02A | 50.00 |
| HORIZON | 04/07/04 | 31147 | 02A | 200.00 |
| HORIZON | 04/07/04 | 31148 | 02C | 1,300.00 |
| HOUSIN | 02/09/04 | 28490 | 02A | 80.00 |
| HOUSIN | 02/09/04 | 28491 | 02B | 175.00 |
| HOUSIN | 03/09/04 | 29802 | 02B | 50.00 |
| HOUSIN | 04/07/04 | 31150 | 02B | 224.00 |
| HOUSIN | 05/05/04 | 32588 | 02B | 40.00 |
| HOUSIN | 05/05/04 | 32589 | 02L | 81.00 |
| HOUSIN | 06/08/04 | 33998 | 02B | 240.00 |
| HOUSIN | 07/07/04 | 35552 | 02A | 230.00 |
| HOUSIN | 07/28/04 | 36995 | 02A | 50.00 |
| HOUSIN | 07/28/04 | 36996 | 02B | 220.00 |
| HOUSIN | 07/28/04 | 36997 | 02L | 81.00 |
| HOUSIN | 09/08/04 | 38259 | 02B | 192.00 |
| HOUSIN | 10/06/04 | 39692 | 02B | 260.00 |
| HOUSIN | 11/09/04 | 41067 | 02A | 850.00 |
| HOUSIN | 11/09/04 | 41068 | 02B | 136.00 |
| HOUSIN | 12/09/04 | 42492 | 06 | 70.00 |
| HOUSIN | 12/09/04 | 42493 | 02B | 136.00 |
| HREAPP | 04/07/04 | 31153 | 03 | 3,150.00 |
| HREAPP | 07/07/04 | 35556 | 02P | 130.00 |
| HREAPP | 10/06/04 | 39693 | 02P | 100.00 |
| HREGRO | 04/07/04 | 31154 | 03 | 1,900.00 |
| HREGRO | 12/09/04 | 42494 | 03 | 70.00 |
| HREMOR | 04/07/04 | 31155 | 03 | 3,150.00 |
| HREMOR | 07/07/04 | 35559 | 02P | 130.00 |
| HREMOR | 09/08/04 | 38260 | 04 | 2,900.00 |
| HREMOR | 10/06/04 | 39694 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HUANG | 01/13/04 | 27229 | 03 | 50.00 |
| HUNTER | 05/05/04 | 32593 | 02 | 1,200.00 |
| HUNTER | 05/05/04 | 32594 | 02A | 475.00 |
| HUNTER | 06/08/04 | 34002 | 02 | 42.20 |
| HUNTER | 07/07/04 | 35560 | 02 | 25.00 |
| HUNTER2 | 11/09/04 | 41069 | 01 | 2,000.00 |
| HUNTER2 | 11/09/04 | 41070 | 01A | 1,000.00 |
| HUNTIN | 12/09/04 | 42496 | 06 | 70.00 |
| HUNTIN2 | 12/09/04 | 42497 | 06 | 70.00 |
| HURLBU | 04/07/04 | 31156 | 02A | 350.00 |
| HURLBU | 04/07/04 | 31157 | 02L | 315.00 |
| HURLBU | 05/05/04 | 32595 | 07 | 150.00 |
| HURLBU | 05/05/04 | 32596 | 02A | 200.00 |
| HURLBU | 05/05/04 | 32597 | 02L | 60.00 |
| HURLBU | 06/08/04 | 34003 | 02A | 720.00 |
| HURLBU | 06/08/04 | 34004 | 02L | 1,550.00 |
| HUSKEY2 | 01/13/04 | 27232 | 06 | 62.00 |
| HUSKEY2 | 06/08/04 | 34005 | 02L | 740.00 |
| HYPNOT | 02/09/04 | 28495 | 02P | 400.00 |
| HYPNOT | 03/09/04 | 29805 | 03 | 60.00 |
| HYPNOT | 04/07/04 | 31158 | 02B | 1,715.00 |
| HYPNOT | 05/05/04 | 32598 | 02B | 290.00 |
| HYPNOT | 05/05/04 | 32599 | 02C | 120.00 |
| HYPNOT | 05/05/04 | 32600 | 02P | 100.00 |
| HYPNOT | 05/05/04 | 32601 | 02PP | 400.00 |
| HYPNOT | 06/08/04 | 34006 | 03 | 150.00 |
| HYPNOT | 06/08/04 | 34008 | 02A | 200.00 |
| HYPNOT | 06/08/04 | 34009 | 02B | 125.00 |
| HYPNOT | 06/08/04 | 34010 | 02C | 1,300.00 |
| HYPNOT | 06/08/04 | 34011 | 02P | 25.50 |
| HYPNOT | 06/08/04 | 34012 | 02PP | 350.00 |
| HYPNOT | 07/07/04 | 35564 | 03 | 14.00 |
| HYPNOT | 07/07/04 | 35565 | 04 | 250.00 |
| HYPNOT | 07/07/04 | 35566 | 02B | 15.00 |
| HYPNOT | 07/07/04 | 35567 | 02P | 100.00 |
| HYPNOT | 07/28/04 | 37004 | 02B | 405.00 |
| HYPNOT | 09/08/04 | 38265 | 03 | 5.25 |
| HYPNOT | 09/08/04 | 38266 | 02B | 125.00 |
| HYPNOT | 09/08/04 | 38267 | 02C | 250.00 |
| HYPNOT | 10/06/04 | 39698 | 02B | 25.00 |
| HYPNOT | 10/06/04 | 39699 | 02P | 100.00 |
| HYPNOT | 11/09/04 | 41074 | 02B | 1,125.00 |
| HYPNOT | 11/09/04 | 41075 | 02PP | 1,200.00 |
| HYPNOT | 12/09/04 | 42501 | 03 | 22.00 |
| HYPNOT | 12/09/04 | 42502 | 02A | 300.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| HYPNOT | 12/09/04 | 42503 | 02B | 30.00 |
| ICONDO | 01/13/04 | 27233 | 04 | 50.00 |
| ICONDO | 03/09/04 | 29806 | 03 | 60.00 |
| ICONDO | 06/08/04 | 34013 | 03 | 150.00 |
| ICONDO | 06/08/04 | 34015 | 02C | 60.00 |
| ICONDO | 07/07/04 | 35568 | 04 | 250.00 |
| ICONDO | 07/07/04 | 35569 | 02C | 81.00 |
| ICONDO | 07/28/04 | 37006 | 02A | 20.00 |
| ICONDO | 09/08/04 | 38268 | 02A | 80.00 |
| ICONDO | 09/08/04 | 38269 | 02PP | 500.00 |
| ICONDO | 10/06/04 | 39700 | 02A | 50.00 |
| ICONDO | 11/09/04 | 41076 | 03 | 75.00 |
| ICONDO | 11/09/04 | 41077 | 02A | 30.00 |
| ICONDO | 11/09/04 | 41078 | 02C | 1,300.00 |
| ICONDO | 11/09/04 | 41079 | 02PP | 81.00 |
| ICONDO | 12/09/04 | 42504 | 02C | 130.00 |
| IDEA.LA | 01/13/04 | 27000 | 03 | 150.00 |
| IDEA.LA | 01/13/04 | 27001 | 02C | 485.00 |
| IDEA.LA | 02/09/04 | 28230 | 02C | 20.00 |
| IDEA.LA | 03/09/04 | 29574 | 02C | 70.00 |
| IDEA.LA | 04/07/04 | 30824 | 02C | 151.00 |
| IDEA.LA | 06/08/04 | 34016 | 02C | 220.00 |
| IDEA.LA | 07/07/04 | 35571 | 02A | 50.00 |
| IDEA.LA | 09/08/04 | 38271 | 02C | 1,050.00 |
| IDEALH | 12/09/04 | 42507 | 03 | 375.00 |
| IKITLI | 01/13/04 | 27234 | 07 | 194.00 |
| IKITLI | 01/13/04 | 27235 | 02L | 910.00 |
| IKITLI | 03/09/04 | 29808 | 02L | 70.00 |
| IKITLI | 04/07/04 | 31159 | 02A | 150.00 |
| IKITLI | 04/07/04 | 31160 | 02L | 70.00 |
| IKITLI | 05/05/04 | 32602 | 02A | 200.00 |
| IKITLI | 05/05/04 | 32603 | 02L | 81.00 |
| IKITLI | 06/08/04 | 34017 | 02A | 30.00 |
| IKITLI | 07/07/04 | 35573 | 02A | 100.00 |
| IKITLI | 07/07/04 | 35574 | 02L | 1,050.00 |
| IKITLI | 12/09/04 | 42508 | 07 | 70.00 |
| IMPRES | 01/13/04 | 27236 | 03 | 150.00 |
| IMPRES | 01/13/04 | 27237 | 02C | 435.00 |
| IMPRES | 03/09/04 | 29809 | 02A | 350.00 |
| IMPRES | 03/09/04 | 29810 | 02C | 245.00 |
| IMPRES | 04/07/04 | 31161 | 02A | 260.00 |
| IMPRES | 04/07/04 | 31162 | 02C | 2,135.25 |
| IMPRES | 07/07/04 | 35575 | 03 | 150.00 |
| IMPRES | 07/07/04 | 35577 | 02C | 175.00 |
| IMPRES | 12/09/04 | 42510 | 03 | 70.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| INCENT | 01/13/04 | 27238 | 02A | 1,110.00 |
| INCENT | 01/13/04 | 27239 | 02C | 1,277.50 |
| INCENT | 01/13/04 | 27240 | 02P | 300.00 |
| INCENT | 02/09/04 | 28498 | 03 | 150.00 |
| INCENT | 02/09/04 | 28499 | 02C | 1,610.00 |
| INCENT | 02/09/04 | 28500 | 02P | 400.00 |
| INCENT | 03/09/04 | 29811 | 02C | 120.00 |
| INCENT | 04/07/04 | 31164 | 02A | 380.00 |
| INCENT | 04/07/04 | 31165 | 02C | 106.00 |
| INCENT | 05/05/04 | 32604 | 02A | 50.00 |
| INCENT | 05/05/04 | 32605 | 02C | 525.00 |
| INCENT | 05/05/04 | 32606 | 02P | 100.00 |
| INCENT | 06/08/04 | 34022 | 09 | 756.50 |
| INCENT | 06/08/04 | 34023 | 02C | 70.00 |
| INCENT | 06/10/04 | 34921 | 09 | 172.50 |
| INCENT | 07/07/04 | 35579 | 02P | 100.00 |
| INCENT | 07/28/04 | 37008 | 02A | 200.00 |
| INCENT | 09/08/04 | 38273 | 02A | 1,235.00 |
| INCENT | 09/08/04 | 38274 | 02C | 2,231.90 |
| INCENT | 10/06/04 | 39702 | 02C | 175.00 |
| INCENT | 10/06/04 | 39703 | 02P | 100.00 |
| INCENT | 11/09/04 | 41083 | 02A | 50.00 |
| INCENT | 12/09/04 | 42511 | 03 | 70.00 |
| INLAND | 10/06/04 | 39704 | 03 | 1,450.00 |
| INLAND | 10/06/04 | 39705 | 04 | 2,900.00 |
| INNOV1 | 02/09/04 | 28501 | 02C | 290.00 |
| INNOV1 | 03/09/04 | 29812 | 03 | 60.00 |
| INNOV1 | 04/07/04 | 31166 | 02A | 200.00 |
| INNOV1 | 04/07/04 | 31167 | 02C | 375.00 |
| INNOV1 | 05/05/04 | 32607 | 02C | 500.00 |
| INNOV1 | 06/08/04 | 34024 | 03 | 150.00 |
| INNOV1 | 06/08/04 | 34026 | 02C | 60.00 |
| INNOV1 | 07/07/04 | 35580 | 02A | 290.00 |
| INNOV1 | 07/07/04 | 35581 | 02C | 1,300.00 |
| INNOV3 | 04/06/04 | 30525 | 03 | 2,500.00 |
| INNOV3 | 04/07/04 | 31169 | 02C | 60.00 |
| INNOV3 | 05/05/04 | 32608 | 03 | 150.00 |
| INNOV3 | 05/05/04 | 32609 | 02C | 150.00 |
| INNOV3 | 07/07/04 | 35582 | 02A | 250.00 |
| INNOV3 | 07/07/04 | 35583 | 02C | 1,300.00 |
| INNOV3 | 07/28/04 | 37010 | 02A | 20.00 |
| INNOV3 | 09/08/04 | 38276 | 09 | 412.50 |
| INNOV3 | 09/08/04 | 38277 | 02C | 352.50 |
| INNOV3 | 10/06/04 | 39707 | 09 | 125.00 |
| INNOV3 | 12/09/04 | 42516 | 02A | 70.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| INNOVA | 01/13/04 | 27241 | 02C | 50.00 |
| INNOVA | 02/09/04 | 28503 | 02A | 270.00 |
| INNOVA | 02/09/04 | 28504 | 02C | 50.00 |
| INNOVA | 02/09/04 | 28505 | 02P | 400.00 |
| INNOVA | 03/09/04 | 29815 | 09 | 300.00 |
| INNOVA | 03/09/04 | 29816 | 02A | 202.50 |
| INNOVA | 03/09/04 | 29817 | 02C | 166.00 |
| INNOVA | 04/07/04 | 31170 | 09 | 150.00 |
| INNOVA | 04/07/04 | 31171 | 02C | 1,737.50 |
| INNOVA | 04/07/04 | 31172 | 02PP | 75.00 |
| INNOVA | 05/05/04 | 32610 | 02P | 100.00 |
| INNOVA | 07/07/04 | 35584 | 04 | 250.00 |
| INNOVA | 07/07/04 | 35585 | 02P | 100.00 |
| INNOVA | 07/07/04 | 35586 | 02PP | 331.00 |
| INNOVA | 09/08/04 | 38279 | 02C | 225.00 |
| INNOVA | 09/08/04 | 38281 | 02PP | 1,350.00 |
| INNOVA | 10/06/04 | 39708 | 02C | 575.00 |
| INNOVA | 10/06/04 | 39709 | 02P | 100.00 |
| INNOVA | 11/09/04 | 41087 | 03 | 1,155.00 |
| INNOVA | 11/09/04 | 41088 | 04 | 2,100.00 |
| INNOVA | 12/09/04 | 42517 | 04 | 1,175.00 |
| INNOVA | 12/09/04 | 42518 | 09 | 315.00 |
| INNOVA | 12/09/04 | 42519 | 02A | 922.50 |
| INNOVA | 12/09/04 | 42520 | 02C | 245.00 |
| INNOVA | 12/09/04 | 42522 | 02PP | 850.00 |
| INNOVA2 | 01/13/04 | 27242 | 02C | 120.00 |
| INNOVA2 | 02/09/04 | 28507 | 02C | 497.50 |
| INNOVA2 | 03/09/04 | 29820 | 02A | 250.00 |
| INNOVA2 | 03/09/04 | 29821 | 02C | 25.00 |
| INNOVA2 | 03/09/04 | 29822 | 02P | 300.00 |
| INNOVA2 | 04/07/04 | 31173 | 03 | 153.15 |
| INNOVA2 | 04/07/04 | 31174 | 02C | 1,050.00 |
| INNOVA2 | 04/07/04 | 31175 | 02P | 14.25 |
| INNOVA2 | 05/05/04 | 32611 | 02P | 100.00 |
| INNOVA2 | 07/07/04 | 35587 | 02P | 100.00 |
| INNOVA2 | 11/09/04 | 41090 | 02C | 500.00 |
| INNOVER | 01/13/04 | 27243 | 06 | 950.00 |
| INNOVER | 02/09/04 | 28508 | 06 | 150.00 |
| INNOVER | 02/09/04 | 28509 | 09 | 125.00 |
| INNOVER | 02/09/04 | 28510 | 02L | 40.00 |
| INNOVER | 03/09/04 | 29823 | 06 | 25.00 |
| INNOVER | 03/09/04 | 29824 | 09 | 45.00 |
| INNOVER | 03/09/04 | 29825 | 02L | 50.00 |
| INNOVER | 05/05/04 | 32612 | 02L | 81.00 |
| INNOVER | 06/08/04 | 34030 | 06 | 250.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| INNOVER | 06/08/04 | 34031 | 02L | 70.00 |
| INNOVER | 07/07/04 | 35588 | 03 | 75.00 |
| INNOVER | 07/28/04 | 37013 | 02L | 81.00 |
| INNOVER | 10/06/04 | 39712 | 02L | 50.00 |
| INNOVER | 11/09/04 | 41091 | 06 | 25.00 |
| INNOVER | 11/09/04 | 41092 | 02A | 170.00 |
| INNOVER | 12/09/04 | 42523 | 02A | 50.00 |
| INQUAR | 09/08/04 | 38283 | 02C | 70.00 |
| INQUAR | 11/09/04 | 41093 | 03 | 150.00 |
| INQUAR | 11/09/04 | 41094 | 02C | 132.50 |
| INSPIR | 04/07/04 | 31178 | 02L | 50.00 |
| INSPIR | 05/05/04 | 32613 | 02L | 251.00 |
| INSPIR | 06/08/04 | 34032 | 02A | 130.00 |
| INSPIR | 06/08/04 | 34033 | 02C | 4.00 |
| INSPIR | 06/08/04 | 34034 | 02L | 1,515.00 |
| INSPIR | 07/07/04 | 35590 | 07 | 4,250.00 |
| INSPIR | 07/28/04 | 37014 | 07 | 1,775.00 |
| INSPIR | 09/08/04 | 38284 | 07 | 49.00 |
| INSPIR | 09/08/04 | 38285 | 09 | 175.00 |
| INSPIR | 10/06/04 | 39713 | 09 | 250.00 |
| INSTIT | 05/05/04 | 32614 | 02 | 75.00 |
| INSTIT | 09/08/04 | 38286 | 02C | 225.00 |
| INSTIT | 10/06/04 | 39714 | 02C | 1,325.00 |
| INSTIT | 11/09/04 | 41095 | 03 | 300.00 |
| INTELL | 02/09/04 | 28511 | 02C | 170.00 |
| INTELL | 05/05/04 | 32615 | 02P | 130.00 |
| INTELL | 06/08/04 | 34035 | 03 | 150.00 |
| INTELL | 06/08/04 | 34036 | 02A | 60.00 |
| INTELL | 06/08/04 | 34037 | 02C | 310.00 |
| INTELL | 07/07/04 | 35591 | 02A | 200.00 |
| INTELL | 07/07/04 | 35592 | 02P | 100.00 |
| INTELL | 07/28/04 | 37016 | 02C | 1,050.00 |
| INTELL | 10/06/04 | 39715 | 02P | 100.00 |
| INTER2 | 03/09/04 | 29826 | 02PP | 50.00 |
| INTER2 | 04/07/04 | 31180 | 06 | 512.50 |
| INTER2 | 04/07/04 | 31181 | 02L | 1,050.00 |
| INTER2 | 06/08/04 | 34038 | 02L | 4.25 |
| INTER2 | 09/08/04 | 38289 | 06 | 625.00 |
| INTER2 | 11/09/04 | 41097 | 02L | 87.50 |
| INTER2 | 12/09/04 | 42526 | 06 | 70.00 |
| INTER3 | 06/08/04 | 34039 | 03 | 375.00 |
| INTER3 | 07/07/04 | 35593 | 03 | 250.00 |
| INTERM | 06/08/04 | 34040 | 09 | 3,525.00 |
| INTERM | 07/07/04 | 35594 | 09 | 2,900.00 |
| INTERM | 07/28/04 | 37019 | 09 | 55.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| INTERM | 09/08/04 | 38291 | 09 | 1,525.00 |
| INTERN | 01/13/04 | 27244 | 07 | 25.00 |
| INTERN | 01/13/04 | 27245 | 02A | 320.00 |
| INTERN | 02/09/04 | 28512 | 07 | 305.00 |
| INTERN | 02/09/04 | 28513 | 02L | 60.00 |
| INTERN | 03/09/04 | 29827 | 02A | 100.00 |
| INTERN | 03/09/04 | 29828 | 02L | 345.00 |
| INTERN | 04/07/04 | 31182 | 07 | 4.25 |
| INTERN | 04/07/04 | 31183 | 02A | 250.00 |
| INTERN | 04/07/04 | 31184 | 02L | 1,050.00 |
| INTERN | 09/08/04 | 38292 | 09 | 332.50 |
| INTERN | 09/08/04 | 38293 | 02L | 62.50 |
| INTERN | 10/06/04 | 39717 | 09 | 87.50 |
| INTERN | 10/06/04 | 39718 | 02L | 87.50 |
| INTERV | 01/13/04 | 27246 | 03 | 150.00 |
| INTERV | 01/13/04 | 27248 | 02C | 410.00 |
| INTERV | 02/09/04 | 28514 | 02C | 190.00 |
| INTERV | 02/09/04 | 28515 | 02P | 760.00 |
| INTERV | 03/09/04 | 29829 | 09 | 23.00 |
| INTERV | 03/09/04 | 29830 | 02A | 80.00 |
| INTERV | 03/09/04 | 29831 | 02C | 110.00 |
| INTERV | 03/09/04 | 29832 | 02P | 22.00 |
| INTERV | 04/07/04 | 31185 | 03 | 2,058.40 |
| INTERV | 04/07/04 | 31186 | 04 | 135.00 |
| INTERV | 04/07/04 | 31187 | 09 | 1,330.00 |
| INTERV | 04/07/04 | 31188 | 02A | 240.00 |
| INTERV | 04/07/04 | 31189 | 02C | 441.00 |
| INTERV | 04/07/04 | 31190 | 02PP | 850.00 |
| INTERV | 05/05/04 | 32616 | 03 | 75.00 |
| INTERV | 05/05/04 | 32617 | 09 | 875.00 |
| INTERV | 05/05/04 | 32618 | 02A | 60.00 |
| INTERV | 05/05/04 | 32619 | 02P | 100.00 |
| INTERV | 06/08/04 | 34041 | 03 | 25.50 |
| INTERV | 06/08/04 | 34043 | 02A | 200.00 |
| INTERV | 06/08/04 | 34044 | 02PP | 40.00 |
| INTERV | 07/07/04 | 35595 | 04 | 250.00 |
| INTERV | 07/07/04 | 35596 | 02A | 10.00 |
| INTERV | 07/07/04 | 35597 | 02P | 100.00 |
| INTERV | 07/28/04 | 37020 | 03 | 75.00 |
| INTERV | 07/28/04 | 37021 | 02A | 300.00 |
| INTERV | 07/28/04 | 37022 | 02C | 2,145.00 |
| INTERV | 07/28/04 | 37023 | 02P | 1,795.00 |
| INTERV | 07/28/04 | 37024 | 02PP | 81.00 |
| INTERV | 09/08/04 | 38294 | 03 | 6.00 |
| INTERV | 09/08/04 | 38295 | 04 | 70.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| INTERV | 09/08/04 | 38296 | 02C | 480.00 |
| INTERV | 10/06/04 | 39722 | 02P | 100.00 |
| INTERV | 10/06/04 | 39723 | 02PP | 1,275.00 |
| INTERV | 11/09/04 | 41099 | 02PP | 75.00 |
| INTERV | 12/09/04 | 42528 | 03 | 70.00 |
| INTERV | 12/09/04 | 42529 | 02C | 211.50 |
| INTERV | 12/09/04 | 42530 | 02PP | 575.00 |
| INVENT | 06/08/04 | 34045 | 03 | 60.00 |
| INVENT | 07/07/04 | 35598 | 02C | 250.00 |
| INVENT | 07/28/04 | 37025 | 02A | 22.50 |
| INVENT | 10/06/04 | 39724 | 03 | 150.00 |
| INVENT | 10/06/04 | 39725 | 02C | 81.00 |
| IQFINA | 09/08/04 | 38299 | 02C | 70.00 |
| IQFINA | 10/06/04 | 39726 | 02C | 320.00 |
| IQFINA | 11/09/04 | 41101 | 02A | 140.00 |
| IQFINA | 11/09/04 | 41102 | 02C | 1,300.00 |
| ISNARD | 07/28/04 | 37026 | 02 | 150.00 |
| IWOINC | 06/08/04 | 34047 | 09 | 125.00 |
| IWOINC | 07/07/04 | 35600 | 04 | 250.00 |
| IWOINC | 11/09/04 | 41104 | 04 | 62.50 |
| J&RFUN | 02/09/04 | 28517 | 02C | 95.00 |
| J&RFUN | 02/09/04 | 28518 | 02P | 525.00 |
| J&RFUN | 03/09/04 | 29833 | 02C | 20.00 |
| J&RFUN | 03/09/04 | 29834 | 02PP | 261.00 |
| J&RFUN | 04/07/04 | 31191 | 02A | 20.00 |
| J&RFUN | 04/07/04 | 31192 | 02PP | 50.00 |
| J&RFUN | 05/05/04 | 32620 | 02P | 100.00 |
| J&RFUN | 05/05/04 | 32621 | 02PP | 100.00 |
| J&RFUN | 06/08/04 | 34049 | 02C | 19.60 |
| J&RFUN | 06/08/04 | 34050 | 02PP | 1,375.00 |
| J&RFUN | 07/07/04 | 35601 | 03 | 60.00 |
| J&RFUN | 07/07/04 | 35602 | 04 | 250.00 |
| J&RFUN | 07/07/04 | 35603 | 02P | 100.00 |
| J&RFUN | 07/28/04 | 37028 | 02C | 375.00 |
| J&RFUN | 09/08/04 | 38301 | 03 | 210.00 |
| J&RFUN | 09/08/04 | 38303 | 02C | 425.00 |
| J&RFUN | 09/08/04 | 38304 | 02P | 300.00 |
| J&RFUN | 09/08/04 | 38305 | 02PP | 525.00 |
| J&RFUN | 10/06/04 | 39727 | 03 | 50.00 |
| J&RFUN | 10/06/04 | 39728 | 04 | 170.00 |
| J&RFUN | 10/06/04 | 39729 | 02A | 20.00 |
| J&RFUN | 10/06/04 | 39730 | 02C | 50.00 |
| J&RFUN | 10/06/04 | 39731 | 02PP | 225.00 |
| J&RFUN | 11/09/04 | 41105 | 03 | 75.00 |
| J&RFUN | 11/09/04 | 41106 | 02A | 460.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| J&RFUN | 11/09/04 | 41107 | 02C | 81.00 |
| J&RFUN | 11/09/04 | 41108 | 02P | 100.00 |
| J&RFUN | 11/09/04 | 41109 | 02PP | 100.00 |
| J&RFUN | 12/09/04 | 42535 | 02C | 1,300.00 |
| J&RHAN | 04/07/04 | 31193 | 03 | 150.00 |
| J&RHAN | 04/07/04 | 31194 | 04 | 2,900.00 |
| J&RHAN | 05/05/04 | 32622 | 02C | 1,062.50 |
| J&RHAN | 05/05/04 | 32623 | 02P | 130.00 |
| J&RHAN | 05/05/04 | 32624 | 02PP | 400.00 |
| J&RHAN | 06/08/04 | 34051 | 03 | 150.00 |
| J&RHAN | 06/08/04 | 34053 | 09 | 50.00 |
| J&RHAN | 06/08/04 | 34054 | 02A | 200.00 |
| J&RHAN | 06/08/04 | 34055 | 02C | 822.50 |
| J&RHAN | 06/08/04 | 34056 | 02P | 300.00 |
| J&RHAN | 06/08/04 | 34057 | 02PP | 300.00 |
| J&RHAN | 07/07/04 | 35604 | 03 | 250.00 |
| J&RHAN | 07/07/04 | 35605 | 04 | 250.00 |
| J&RHAN | 07/07/04 | 35606 | 02A | 20.00 |
| J&RHAN | 07/07/04 | 35608 | 02P | 100.00 |
| J&RHAN | 07/28/04 | 37030 | 02C | 1,131.00 |
| J&RHAN | 09/08/04 | 38306 | 03 | 4.00 |
| J&RHAN | 10/06/04 | 39732 | 02C | 62.50 |
| J&RHAN | 10/06/04 | 39733 | 02P | 100.00 |
| J&RHAN | 11/09/04 | 41111 | 02PP | 1,450.00 |
| JACKCY | 07/28/04 | 37031 | 03 | 3,600.00 |
| JACKCY | 07/28/04 | 37032 | 04 | 2,900.00 |
| JACKCY | 09/08/04 | 38307 | 03 | 5.00 |
| JACKCY | 12/09/04 | 42537 | 03 | 70.00 |
| JACKJS | 07/07/04 | 35609 | 04 | 250.00 |
| JACKS03 | 04/07/04 | 31195 | 02L | 250.00 |
| JACKS03 | 05/05/04 | 32625 | 02A | 250.00 |
| JACKS03 | 05/05/04 | 32626 | 02L | 1,300.00 |
| JACKS03 | 07/07/04 | 35610 | 06 | 150.00 |
| JACKS03 | 09/08/04 | 38310 | 06 | 825.00 |
| JACKS03 | 10/06/04 | 39736 | 06 | 150.00 |
| JACKS03 | 10/06/04 | 39737 | 02L | 500.00 |
| JACKS03 | 11/09/04 | 41115 | 02A | 430.00 |
| JACKS03 | 11/09/04 | 41116 | 02L | 1,050.00 |
| JACKS03 | 12/09/04 | 42539 | 06 | 75.00 |
| JACKSO2 | 01/13/04 | 27249 | 01 | 40.00 |
| JACKSO2 | 02/09/04 | 28519 | 02 | 1,125.00 |
| JACKSO2 | 03/09/04 | 29835 | 01 | 4.90 |
| JACKSO2 | 04/07/04 | 31196 | 02 | 470.00 |
| JACKSO2 | 05/05/04 | 32627 | 02 | 600.00 |
| JACKSO2 | 05/05/04 | 32628 | 02A | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JACOB3 | 11/09/04 | 41117 | 06 | 2,900.00 |
| JACOB3 | 12/09/04 | 42540 | 06 | 39.00 |
| JACOB3 | 12/09/04 | 42541 | 09 | 365.00 |
| JACOBS | 04/07/04 | 31199 | 02A | 40.00 |
| JACOBS | 05/05/04 | 32629 | 02 | 500.00 |
| JADENC | 01/13/04 | 27251 | 04 | 75.00 |
| JADENC | 02/09/04 | 28520 | 04 | 1,225.00 |
| JADENC | 03/09/04 | 29837 | 04 | 560.00 |
| JADENC | 04/07/04 | 31200 | 03 | 150.00 |
| JADENC | 04/07/04 | 31201 | 04 | 1,635.00 |
| JADENC | 05/05/04 | 32630 | 04 | 300.00 |
| JADENC | 06/08/04 | 34059 | 03 | 60.00 |
| JADENC | 06/08/04 | 34060 | 04 | 550.00 |
| JADENC | 07/07/04 | 35611 | 04 | 250.00 |
| JADENC | 07/07/04 | 35612 | 02C | 250.00 |
| JADENC | 07/07/04 | 35613 | 04A | 450.00 |
| JADENC | 07/28/04 | 37034 | 03 | 150.00 |
| JADENC | 07/28/04 | 37036 | 02A | 210.00 |
| JADENC | 07/28/04 | 37037 | 02C | 445.00 |
| JADENC | 07/28/04 | 37038 | 2PP | 100.00 |
| JADENC | 09/08/04 | 38311 | 03 | 4.00 |
| JADENC | 09/08/04 | 38312 | 04 | 600.00 |
| JADENC | 09/08/04 | 38313 | 02C | 1,150.00 |
| JADENC | 09/08/04 | 38315 | 2PP | 400.00 |
| JADENC | 10/06/04 | 39738 | 04 | 1,762.50 |
| JADENC | 12/09/04 | 42543 | 04 | 2,050.00 |
| JADENC | 12/09/04 | 42544 | 02PP | 200.00 |
| JAKOBS | 01/13/04 | 27252 | 01A | 1,000.00 |
| JAKOBS | 02/09/04 | 28521 | 04 | 125.00 |
| JAMESF | 01/13/04 | 27253 | 03 | 150.00 |
| JAMESF | 01/13/04 | 27254 | 09 | 250.00 |
| JAMESF | 01/13/04 | 27255 | 02A | 20.00 |
| JAMESF | 01/13/04 | 27256 | 02B | 8.00 |
| JAMESF | 01/13/04 | 27257 | 02C | 435.00 |
| JAMESF | 02/09/04 | 28523 | 02B | 160.00 |
| JAMESF | 03/09/04 | 29838 | 03 | 14.50 |
| JAMESF | 03/09/04 | 29839 | 02A | 10.00 |
| JAMESF | 03/09/04 | 29840 | 02B | 204.00 |
| JAMESF | 03/09/04 | 29841 | 02C | 50.00 |
| JAMESF | 04/07/04 | 31203 | 03 | 150.00 |
| JAMESF | 04/07/04 | 31204 | 02A | 20.00 |
| JAMESF | 04/07/04 | 31205 | 02B | 8.00 |
| JAMESF | 04/07/04 | 31206 | 02C | 441.00 |
| JAMESF | 05/05/04 | 32631 | 02A | 375.00 |
| JAMESF | 05/05/04 | 32632 | 02B | 360.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JAMESF | 05/05/04 | 32633 | 02C | 125.00 |
| JAMESF | 06/08/04 | 34061 | 02A | 170.00 |
| JAMESF | 06/08/04 | 34062 | 02B | 48.00 |
| JAMESF | 06/08/04 | 34063 | 02C | 385.00 |
| JAMESF | 07/07/04 | 35615 | 02B | 120.00 |
| JAMESF | 07/28/04 | 37039 | 02A | 150.00 |
| JAMESF | 07/28/04 | 37041 | 02C | 350.00 |
| JAMESF | 09/08/04 | 38316 | 02A | 450.00 |
| JAMESF | 10/06/04 | 39739 | 02C | 1,550.00 |
| JAMESF | 11/09/04 | 41118 | 02C | 28.00 |
| JAMESF | 12/09/04 | 42545 | 03 | 70.00 |
| JAMESL | 01/13/04 | 27258 | 02C | 60.00 |
| JAMESR | 01/13/04 | 27260 | 02C | 375.00 |
| JAMESR | 02/09/04 | 28524 | 02A | 90.00 |
| JAMESR | 02/09/04 | 28525 | 02C | 81.00 |
| JAMESR | 02/09/04 | 28526 | 02P | 400.00 |
| JAMESR | 03/09/04 | 29842 | 04 | 250.00 |
| JAMESR | 04/07/04 | 31207 | 04 | 25.00 |
| JAMESR | 04/07/04 | 31208 | 02C | 50.00 |
| JAMESR | 04/07/04 | 31209 | 02PP | 50.00 |
| JAMESR | 05/05/04 | 32634 | 02P | 100.00 |
| JAMESR | 05/05/04 | 32635 | 02PP | 125.00 |
| JAMESR | 06/08/04 | 34065 | 02C | 70.00 |
| JAMESR | 06/08/04 | 34066 | 02PP | 206.00 |
| JAMESR | 07/07/04 | 35617 | 04 | 250.00 |
| JAMESR | 07/07/04 | 35618 | 02C | 50.00 |
| JAMESR | 07/07/04 | 35619 | 02P | 100.00 |
| JAMESR | 07/28/04 | 37042 | 02A | 330.00 |
| JAMESR | 07/28/04 | 37043 | 02C | 1,800.00 |
| JAMESR | 07/28/04 | 37044 | 02PP | 250.00 |
| JAMESR | 09/08/04 | 38319 | 04 | 70.00 |
| JAMESR | 09/08/04 | 38321 | 02PP | 1,725.00 |
| JAMESR | 10/06/04 | 39741 | 02P | 100.00 |
| JAMESR | 11/09/04 | 41120 | 02A | 100.00 |
| JAMESR | 11/09/04 | 41121 | 02C | 543.00 |
| JAMESR | 12/09/04 | 42546 | 03 | 150.00 |
| JAMESR | 12/09/04 | 42548 | 02C | 70.00 |
| JAMESR | 12/09/04 | 42550 | 02PP | 75.00 |
| JAMESW | 09/08/04 | 38322 | 09 | 437.50 |
| JANADEL | 02/09/04 | 28527 | 03 | 3,150.00 |
| JANADEL | 05/05/04 | 32636 | 02P | 100.00 |
| JANADEL | 06/08/04 | 34067 | 02C | 437.50 |
| JANADEL | 07/07/04 | 35620 | 02P | 100.00 |
| JANADEL | 10/06/04 | 39743 | 02P | 100.00 |
| JASEEN | 01/13/04 | 27263 | 09 | 1,320.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JASEEN | 04/07/04 | 31211 | 04 | 300.00 |
| JASEEN | 04/07/04 | 31212 | 02PP | 600.00 |
| JASEEN | 07/07/04 | 35621 | 04 | 250.00 |
| JASEEN | 07/07/04 | 35622 | 02P | 100.00 |
| JASEEN | 07/07/04 | 35623 | 04A | 455.00 |
| JASEEN | 07/28/04 | 37045 | 04A | 2,800.00 |
| JASEEN | 09/08/04 | 38324 | 02C | 70.00 |
| JASEEN | 10/06/04 | 39744 | 04B | 500.00 |
| JASEEN | 12/09/04 | 42552 | 04 | 375.00 |
| JBBPRO | 07/07/04 | 35624 | 06 | 2,900.00 |
| JBBPRO | 07/28/04 | 37046 | 06 | 50.00 |
| JBCOAST | 07/28/04 | 37047 | 09 | 100.00 |
| JBCOAST | 12/09/04 | 42554 | 03 | 75.00 |
| JBKMAN | 01/13/04 | 27264 | 07 | 150.00 |
| JBKMAN | 01/13/04 | 27265 | 02A | 20.00 |
| JBKMAN | 01/13/04 | 27266 | 02L | 610.00 |
| JBKMAN | 02/09/04 | 28529 | 04 | 60.00 |
| JBKMAN | 02/09/04 | 28530 | 02A | 220.00 |
| JBKMAN | 02/09/04 | 28531 | 02L | 170.00 |
| JBKMAN | 02/09/04 | 28532 | 02P | 760.00 |
| JBKMAN | 02/09/04 | 28533 | 02PP | 525.00 |
| JBKMAN | 03/09/04 | 29844 | 07 | 2.55 |
| JBKMAN | 03/09/04 | 29845 | 02A | 280.00 |
| JBKMAN | 03/09/04 | 29846 | 02L | 1,050.00 |
| JBKMAN | 03/09/04 | 29847 | 02P | 40.00 |
| JBKMAN | 04/07/04 | 31213 | 02A | 50.00 |
| JBKMAN | 05/05/04 | 32638 | 04 | 225.00 |
| JBKMAN | 05/05/04 | 32639 | 02P | 100.00 |
| JBKMAN | 05/05/04 | 32640 | 02PP | 50.00 |
| JBKMAN | 06/08/04 | 34070 | 02A | 50.00 |
| JBKMAN | 07/07/04 | 35625 | 04 | 250.00 |
| JBKMAN | 07/07/04 | 35626 | 02P | 100.00 |
| JBKMAN | 07/07/04 | 35627 | 02PP | 50.00 |
| JBKMAN | 07/28/04 | 37049 | 02PP | 250.00 |
| JBKMAN | 09/08/04 | 38326 | 07 | 175.00 |
| JBKMAN | 10/06/04 | 39745 | 02P | 100.00 |
| JBKMAN | 12/09/04 | 42555 | 07 | 210.00 |
| JBKMAN | 12/09/04 | 42556 | 02A | 300.00 |
| JBKMAN | 12/09/04 | 42557 | 02L | 320.00 |
| JCINVE | 12/09/04 | 42558 | 03 | 70.00 |
| JCPENT | 02/09/04 | 28534 | 02C | 1,191.00 |
| JCPENT | 02/09/04 | 28535 | 02P | 400.00 |
| JCPENT | 03/09/04 | 29848 | 03 | 4.00 |
| JCPENT | 03/09/04 | 29849 | 02C | 45.00 |
| JCPENT | 04/07/04 | 31214 | 02PP | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JCPENT | 05/05/04 | 32641 | 02P | 100.00 |
| JCPENT | 06/08/04 | 34072 | 02PP | 81.00 |
| JCPENT | 07/07/04 | 35628 | 04 | 250.00 |
| JCPENT | 07/07/04 | 35629 | 02P | 100.00 |
| JCPENT | 07/28/04 | 37051 | 02PP | 50.00 |
| JCPENT | 09/08/04 | 38327 | 02A | 280.00 |
| JCPENT | 09/08/04 | 38328 | 02PP | 1,100.00 |
| JCPENT | 10/06/04 | 39746 | 03 | 70.00 |
| JCPENT | 10/06/04 | 39748 | 02A | 120.00 |
| JCPENT | 10/06/04 | 39749 | 02C | 320.00 |
| JCPENT | 11/09/04 | 41124 | 03 | 300.00 |
| JCPENT | 11/09/04 | 41125 | 02A | 30.00 |
| JCPENT | 11/09/04 | 41126 | 02P | 100.00 |
| JCPENT | 12/09/04 | 42559 | 02A | 380.00 |
| JCPENT | 12/09/04 | 42560 | 02PP | 575.00 |
| JCPINV | 01/13/04 | 27267 | 07 | 1,375.00 |
| JCPINV | 01/13/04 | 27268 | 02A | 40.00 |
| JCPINV | 01/13/04 | 27269 | 02L | 310.00 |
| JCPINV | 04/07/04 | 31215 | 02A | 650.00 |
| JCPINV | 04/07/04 | 31216 | 02L | 1,050.00 |
| JCPINV | 05/05/04 | 32642 | 02A | 20.00 |
| JCPINV | 07/28/04 | 37052 | 07 | 200.00 |
| JCPINV | 09/08/04 | 38329 | 02A | 280.00 |
| JCPINV | 10/06/04 | 39753 | 02L | 125.00 |
| JCPINV | 11/09/04 | 41127 | 02A | 30.00 |
| JCPINV | 12/09/04 | 42561 | 07 | 70.00 |
| JCPINV | 12/09/04 | 42562 | 02A | 80.00 |
| JCRAIG | 01/13/04 | 27270 | 07 | 495.00 |
| JCRAIG | 04/07/04 | 31217 | 07 | 412.50 |
| JCRAIG | 12/09/04 | 42563 | 07 | 70.00 |
| JDKMAC | 07/07/04 | 35631 | 03 | 2,395.00 |
| JDKMAC | 07/07/04 | 35632 | 04 | 2,900.00 |
| JDKMAC | 09/08/04 | 38330 | 03 | 65.00 |
| JDKMAC | 10/06/04 | 39755 | 02P | 100.00 |
| JDMINC | 01/13/04 | 27271 | 03 | 150.00 |
| JDMINC | 01/13/04 | 27272 | 02A | 20.00 |
| JDMINC | 01/13/04 | 27273 | 02C | 935.00 |
| JDMINC | 02/09/04 | 28538 | 02A | 190.00 |
| JDMINC | 02/09/04 | 28539 | 02C | 1,150.00 |
| JDMINC | 02/09/04 | 28540 | 02P | 700.00 |
| JDMINC | 03/09/04 | 29852 | 02A | 180.00 |
| JDMINC | 03/09/04 | 29853 | 02C | 1,050.00 |
| JDMINC | 03/09/04 | 29854 | 02PP | 400.00 |
| JDMINC | 05/05/04 | 32643 | 02C | 62.50 |
| JDMINC | 05/05/04 | 32644 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JDMINC | 05/05/04 | 32645 | 02PP | 50.00 |
| JDMINC | 06/08/04 | 34076 | 02P | 18.00 |
| JDMINC | 07/07/04 | 35633 | 04 | 250.00 |
| JDMINC | 07/07/04 | 35637 | 02PP | 50.00 |
| JDMINC | 09/08/04 | 39180 | 02PP | 700.00 |
| JDRICH | 01/13/04 | 27274 | 03 | 150.00 |
| JDRICH | 01/13/04 | 27275 | 02C | 435.00 |
| JDRICH | 03/09/04 | 29855 | 02A | 450.00 |
| JDRICH | 04/07/04 | 31220 | 02A | 595.00 |
| JDRICH | 04/07/04 | 31221 | 02C | 1,550.00 |
| JDRICH | 07/07/04 | 35638 | 02C | 250.00 |
| JDRICH | 07/28/04 | 37055 | 09 | 125.00 |
| JDRICH | 12/09/04 | 42568 | 03 | 70.00 |
| JDZMAC | 07/07/04 | 35639 | 03 | 3,645.00 |
| JDZMAC | 07/07/04 | 35640 | 04 | 3,300.00 |
| JDZMAC | 09/08/04 | 38334 | 03 | 50.00 |
| JDZMAC | 10/06/04 | 39759 | 02P | 100.00 |
| JEANNI | 03/09/04 | 29856 | 03 | 1,900.00 |
| JEANNI | 07/07/04 | 35641 | 03 | 575.00 |
| JEANNI | 07/07/04 | 35642 | 02P | 130.00 |
| JEANNI | 10/06/04 | 39760 | 02P | 100.00 |
| JEANNI | 12/09/04 | 42572 | 02C | 320.00 |
| JEFFR2 | 02/09/04 | 29325 | 06 | 2,900.00 |
| JEFFR2 | 12/09/04 | 42573 | 06 | 70.00 |
| JEFFRE | 01/13/04 | 27276 | 03 | 1,400.00 |
| JEFFRE | 01/13/04 | 27277 | 02C | 500.00 |
| JEFFRE | 01/13/04 | 27278 | 02P | 300.00 |
| JEFFRE | 02/09/04 | 28541 | 03 | 515.00 |
| JEFFRE | 02/09/04 | 28542 | 09 | 300.00 |
| JEFFRE | 02/09/04 | 28543 | 02C | 150.00 |
| JEFFRE | 02/09/04 | 28544 | 02P | 400.00 |
| JEFFRE | 03/09/04 | 29859 | 02C | 60.00 |
| JEFFRE | 04/07/04 | 31223 | 02A | 20.00 |
| JEFFRE | 04/07/04 | 31224 | 02C | 81.00 |
| JEFFRE | 05/05/04 | 32647 | 02C | 40.00 |
| JEFFRE | 05/05/04 | 32648 | 02P | 100.00 |
| JEFFRE | 06/08/04 | 34081 | 02C | 90.00 |
| JEFFRE | 07/07/04 | 35644 | 02P | 100.00 |
| JEFFRE | 07/28/04 | 37058 | 02A | 40.00 |
| JEFFRE | 09/08/04 | 38335 | 02A | 30.00 |
| JEFFRE | 10/06/04 | 39761 | 02A | 430.00 |
| JEFFRE | 10/06/04 | 39762 | 02C | 2,975.00 |
| JEFFRE | 10/06/04 | 39763 | 02P | 100.00 |
| JEFFRE | 12/09/04 | 42574 | 03 | 70.00 |
| JEFFRY | 01/13/04 | 27279 | 03 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JEFFRY | 01/13/04 | 27280 | 02C | 872.50 |
| JEFFRY | 02/09/04 | 28546 | 02A | 40.00 |
| JEFFRY | 03/09/04 | 29860 | 02A | 200.00 |
| JEFFRY | 03/09/04 | 29861 | 02C | 1,640.00 |
| JEFFRY | 04/07/04 | 31226 | 02C | 4.25 |
| JEFFRY | 05/05/04 | 32649 | 02C | 250.00 |
| JEFFRY | 12/09/04 | 42578 | 03 | 70.00 |
| JELEIN | 03/09/04 | 29862 | 03 | 60.00 |
| JELEIN | 03/09/04 | 29863 | 02PP | 250.00 |
| JELEIN | 04/07/04 | 31227 | 03 | 150.00 |
| JELEIN | 04/07/04 | 31228 | 02A | 60.00 |
| JELEIN | 04/07/04 | 31229 | 02C | 435.00 |
| JELEIN | 05/05/04 | 32650 | 02P | 400.00 |
| JELEIN | 06/08/04 | 34084 | 02C | 50.00 |
| JELEIN | 06/08/04 | 34085 | 02P | 18.60 |
| JELEIN | 07/07/04 | 35645 | 04 | 250.00 |
| JELEIN | 07/07/04 | 35646 | 02A | 250.00 |
| JELEIN | 07/07/04 | 35647 | 02C | 1,131.00 |
| JELEIN | 07/07/04 | 35648 | 02P | 100.00 |
| JELEIN | 09/08/04 | 38337 | 03 | 3.25 |
| JELEIN | 10/06/04 | 39764 | 02P | 100.00 |
| JELEIN | 11/09/04 | 41132 | 04 | 570.00 |
| JELEIN | 11/09/04 | 41133 | 02PP | 1,575.00 |
| JELEIN | 12/09/04 | 42579 | 04 | 62.50 |
| JELEIN | 12/09/04 | 42580 | 02C | 16.00 |
| JENNIF | 07/28/04 | 37059 | 03 | 3,600.00 |
| JENNIF | 10/06/04 | 39766 | 02P | 100.00 |
| JENNIF | 12/09/04 | 42581 | 03 | 70.00 |
| JENNIN | 02/09/04 | 28549 | 02 | 105.00 |
| JENNIN | 05/05/04 | 32651 | 02 | 81.00 |
| JENNIN | 06/08/04 | 34086 | 09 | 625.00 |
| JENNIN | 09/08/04 | 38341 | 02 | 81.00 |
| JENNIN | 10/06/04 | 39767 | 02 | 50.00 |
| JENSEN | 01/13/04 | 27281 | 07 | 150.00 |
| JENSEN | 01/13/04 | 27282 | 02L | 60.00 |
| JENSEN | 02/09/04 | 28550 | 02B | 60.00 |
| JENSEN | 03/09/04 | 29864 | 02A | 1,135.00 |
| JENSEN | 03/09/04 | 29865 | 02L | 1,350.00 |
| JENTZR | 11/09/04 | 41135 | 07 | 1,650.00 |
| JENTZR | 12/09/04 | 42584 | 07 | 70.00 |
| JENTZR | 12/09/04 | 42585 | 02L | 70.00 |
| JEONEL | 01/13/04 | 27283 | 07 | 165.00 |
| JEONEL | 01/13/04 | 27284 | 02L | 247.50 |
| JEONEL | 03/09/04 | 29866 | 02B | 280.00 |
| JEONEL | 04/07/04 | 31230 | 02A | 220.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JEONEL | 04/07/04 | 31231 | 02B | 120.00 |
| JEONEL | 04/07/04 | 31232 | 02L | 1,050.00 |
| JEONEL | 05/05/04 | 32652 | 02B | 75.00 |
| JEONEL | 09/08/04 | 38343 | 07 | 50.00 |
| JEONEL | 09/08/04 | 38344 | 02A | 50.00 |
| JEONEL | 09/08/04 | 38345 | 02B | 75.00 |
| JEONEL | 12/09/04 | 42586 | 07 | 70.00 |
| JGBIDD | 01/13/04 | 27285 | 03 | 40.00 |
| JGBIDD | 01/13/04 | 27287 | 02A | 10.00 |
| JGBIDD | 02/09/04 | 28553 | 09 | 50.00 |
| JGBIDD | 02/09/04 | 28555 | 02C | 60.00 |
| JGBIDD | 02/09/04 | 28556 | 02P | 400.00 |
| JGBIDD | 04/07/04 | 31233 | 03 | 150.00 |
| JGBIDD | 04/07/04 | 31235 | 02A | 170.00 |
| JGBIDD | 04/07/04 | 31236 | 02C | 437.50 |
| JGBIDD | 04/07/04 | 31237 | 02P | 300.00 |
| JGBIDD | 05/05/04 | 32654 | 02A | 200.00 |
| JGBIDD | 05/05/04 | 32656 | 02P | 100.00 |
| JGBIDD | 05/05/04 | 32657 | 02PP | 500.00 |
| JGBIDD | 06/08/04 | 34091 | 02A | 250.00 |
| JGBIDD | 06/08/04 | 34092 | 02C | 1,425.00 |
| JGBIDD | 06/08/04 | 34094 | 02PP | 165.00 |
| JGBIDD | 07/07/04 | 35652 | 04 | 250.00 |
| JGBIDD | 07/07/04 | 35653 | 02C | 180.00 |
| JGBIDD | 07/07/04 | 35654 | 02P | 100.00 |
| JGBIDD | 09/08/04 | 38348 | 02PP | 1,450.00 |
| JGBIDD | 10/06/04 | 39770 | 02P | 100.00 |
| JGLLC | 01/13/04 | 27290 | 06 | 150.00 |
| JGLLC | 01/13/04 | 27291 | 02L | 947.50 |
| JGLLC | 03/09/04 | 29873 | 02A | 20.00 |
| JGLLC | 03/09/04 | 29874 | 02L | 50.00 |
| JGLLC | 04/07/04 | 31240 | 02L | 50.00 |
| JGLLC | 05/05/04 | 32658 | 02L | 81.00 |
| JGLLC | 07/07/04 | 35656 | 02L | 70.00 |
| JGLLC | 07/28/04 | 37064 | 02L | 81.00 |
| JGLLC | 09/08/04 | 38349 | 02A | 40.00 |
| JGLLC | 10/06/04 | 39771 | 02A | 420.00 |
| JGLLC | 10/06/04 | 39772 | 02L | 1,110.00 |
| JGLLC | 12/09/04 | 42589 | 06 | 70.00 |
| JIBAJI | 01/13/04 | 27292 | 02A | 20.00 |
| JIBAJI | 01/13/04 | 27293 | 02C | 50.00 |
| JIBAJI | 01/13/04 | 27294 | 02P | 425.00 |
| JIBAJI | 02/09/04 | 28559 | 02P | 400.00 |
| JIBAJI | 03/09/04 | 29875 | 02A | 20.00 |
| JIBAJI | 03/09/04 | 29876 | 02C | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JIBAJI | 03/09/04 | 29877 | 02PP | 681.00 |
| JIBAJI | 04/07/04 | 31241 | 02A | 230.00 |
| JIBAJI | 04/07/04 | 31242 | 02C | 1,050.00 |
| JIBAJI | 04/07/04 | 31243 | 02PP | 50.00 |
| JIBAJI | 05/05/04 | 32659 | 02P | 100.00 |
| JIBAJI | 05/05/04 | 32660 | 02PP | 50.00 |
| JIBAJI | 06/08/04 | 34097 | 02PP | 1,350.00 |
| JIBAJI | 07/07/04 | 35657 | 03 | 60.00 |
| JIBAJI | 07/07/04 | 35658 | 04 | 250.00 |
| JIBAJI | 07/07/04 | 35659 | 02P | 100.00 |
| JIBAJI | 09/08/04 | 38350 | 03 | 150.00 |
| JIBAJI | 09/08/04 | 38352 | 02C | 445.00 |
| JIBAJI | 09/08/04 | 38353 | 02P | 300.00 |
| JIBAJI | 09/08/04 | 38354 | 02PP | 100.00 |
| JIBAJI | 10/06/04 | 39774 | 02C | 50.00 |
| JIBAJI | 11/09/04 | 41140 | 02A | 330.00 |
| JIBAJI | 11/09/04 | 41141 | 02C | 81.00 |
| JIBAJI | 11/09/04 | 41142 | 02P | 100.00 |
| JIBAJI | 11/09/04 | 41143 | 02PP | 400.00 |
| JIBEEN | 01/13/04 | 27295 | 02C | 60.00 |
| JIBEEN | 02/09/04 | 28560 | 02A | 300.00 |
| JIBEEN | 03/09/04 | 29878 | 03 | 150.00 |
| JIBEEN | 03/09/04 | 29879 | 02A | 300.00 |
| JIBEEN | 03/09/04 | 29880 | 02C | 60.00 |
| JIBEEN | 03/09/04 | 29881 | 02P | 300.00 |
| JIBEEN | 03/09/04 | 29882 | 02PP | 500.00 |
| JIBEEN | 04/07/04 | 31244 | 02C | 1,050.00 |
| JIBEEN | 05/05/04 | 32661 | 02C | 114.00 |
| JIBEEN | 05/05/04 | 32662 | 02P | 100.00 |
| JIBEEN | 07/07/04 | 35660 | 04 | 250.00 |
| JIBEEN | 07/07/04 | 35661 | 02P | 100.00 |
| JIBEEN | 07/07/04 | 35662 | 02PP | 50.00 |
| JIBEEN | 09/08/04 | 38357 | 02PP | 81.00 |
| JIBEEN | 10/06/04 | 39775 | 04 | 75.00 |
| JIBEEN | 10/06/04 | 39776 | 02P | 100.00 |
| JIBEEN | 11/09/04 | 41144 | 04 | 75.00 |
| JIBEEN | 11/09/04 | 41145 | 02PP | 1,510.00 |
| JIMENE | 01/13/04 | 27296 | 01 | 375.00 |
| JIMHAT | 07/07/04 | 35663 | 03 | 3,600.00 |
| JIMHAT | 10/06/04 | 39778 | 04 | 2,900.00 |
| JIMHAT | 10/06/04 | 39779 | 09 | 350.00 |
| JIMHAT | 10/06/04 | 39780 | 02P | 100.00 |
| JIMHAT | 12/09/04 | 42593 | 03 | 70.00 |
| JMATTC | 01/13/04 | 27297 | 02A | 30.00 |
| JMATTC | 01/13/04 | 27298 | 02C | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JMATTC | 02/09/04 | 28561 | 02C | 235.00 |
| JMATTC | 03/09/04 | 29883 | 03 | 150.00 |
| JMATTC | 03/09/04 | 29884 | 02A | 100.00 |
| JMATTC | 03/09/04 | 29885 | 02C | 445.00 |
| JMATTC | 04/07/04 | 31246 | 02P | 150.00 |
| JMATTC | 05/05/04 | 32664 | 02A | 170.00 |
| JMATTC | 05/05/04 | 32665 | 02C | 1,131.00 |
| JMATTC | 05/05/04 | 32666 | 02PP | 550.00 |
| JMATTC | 06/08/04 | 34100 | 02C | 3.25 |
| JMATTC | 07/07/04 | 35664 | 04 | 250.00 |
| JMATTC | 09/08/04 | 38358 | 02PP | 81.00 |
| JMATTC | 11/09/04 | 41147 | 02PP | 250.00 |
| JMATTC | 12/09/04 | 42594 | 02C | 17.00 |
| JMATTC | 12/09/04 | 42595 | 02PP | 1,200.00 |
| JMHALE | 01/13/04 | 27299 | 03 | 300.00 |
| JMHALE | 01/13/04 | 27300 | 02A | 200.00 |
| JMHALE | 01/13/04 | 27301 | 02C | 310.00 |
| JMHALE | 01/13/04 | 27302 | 02PP | 100.00 |
| JMHALE | 02/09/04 | 28562 | 02A | 70.00 |
| JMHALE | 02/09/04 | 28563 | 02C | 1,550.00 |
| JMHALE | 02/09/04 | 28564 | 02P | 700.00 |
| JMHALE | 02/09/04 | 28565 | 02PP | 560.00 |
| JMHALE | 04/07/04 | 31247 | 02PP | 100.00 |
| JMHALE | 05/05/04 | 32667 | 02P | 100.00 |
| JMHALE | 07/07/04 | 35665 | 04 | 250.00 |
| JMHALE | 07/07/04 | 35666 | 02P | 100.00 |
| JMHALE | 07/28/04 | 37067 | 02PP | 400.00 |
| JMHALE | 10/06/04 | 39781 | 02P | 100.00 |
| JMHALE | 12/09/04 | 42596 | 03 | 70.00 |
| JODIESC | 01/13/04 | 27303 | 03 | 1,900.00 |
| JODIESC | 05/05/04 | 32669 | 02P | 30.00 |
| JODIESC | 07/07/04 | 35668 | 02P | 100.00 |
| JODIESC | 09/08/04 | 38359 | 02C | 350.00 |
| JOHNGI | 07/07/04 | 35669 | 03 | 90.00 |
| JOHNGI | 07/28/04 | 37068 | 03 | 15.50 |
| JOHNGI | 09/08/04 | 38360 | 03 | 45.00 |
| JOHNMB | 01/13/04 | 27304 | 03 | 1,457.00 |
| JOHNMB | 01/13/04 | 27306 | 02B | 316.00 |
| JOHNMB | 01/13/04 | 27307 | 02C | 940.50 |
| JOHNMB | 01/13/04 | 27308 | 02P | 300.00 |
| JOHNMB | 02/09/04 | 28567 | 03 | 200.00 |
| JOHNMB | 02/09/04 | 28568 | 09 | 315.00 |
| JOHNMB | 02/09/04 | 28569 | 02C | 100.00 |
| JOHNMB | 02/09/04 | 28570 | 02P | 400.00 |
| JOHNMB | 03/09/04 | 29887 | 02B | 164.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JOHNMB | 03/09/04 | 29888 | 02C | 40.00 |
| JOHNMB | 04/07/04 | 31249 | 02A | 100.00 |
| JOHNMB | 04/07/04 | 31250 | 02B | 720.00 |
| JOHNMB | 04/07/04 | 31251 | 02C | 381.00 |
| JOHNMB | 05/05/04 | 32670 | 02B | 40.00 |
| JOHNMB | 05/05/04 | 32671 | 02C | 60.00 |
| JOHNMB | 05/05/04 | 32672 | 02P | 100.00 |
| JOHNMB | 06/08/04 | 34103 | 02B | 40.00 |
| JOHNMB | 07/07/04 | 35670 | 02B | 32.00 |
| JOHNMB | 07/07/04 | 35671 | 02C | 575.00 |
| JOHNMB | 07/07/04 | 35672 | 02P | 460.00 |
| JOHNMB | 07/28/04 | 37069 | 02B | 8.00 |
| JOHNMB | 09/08/04 | 38361 | 02A | 170.00 |
| JOHNMB | 09/08/04 | 38362 | 02B | 50.00 |
| JOHNMB | 09/08/04 | 38363 | 02C | 210.00 |
| JOHNMB | 10/06/04 | 39784 | 03 | 50.00 |
| JOHNMB | 10/06/04 | 39785 | 02A | 320.00 |
| JOHNMB | 10/06/04 | 39786 | 02B | 140.00 |
| JOHNMB | 10/06/04 | 39787 | 02C | 3,105.00 |
| JOHNMB | 10/06/04 | 39788 | 02P | 100.00 |
| JOHNMB | 11/09/04 | 41150 | 02C | 630.00 |
| JOHNMB | 12/09/04 | 42602 | 02B | 40.00 |
| JOHNMB | 12/09/04 | 42603 | 02C | 1,440.00 |
| JOHNMU | 01/13/04 | 27309 | 02C | 81.00 |
| JOHNMU | 02/09/04 | 28572 | 02C | 50.00 |
| JOHNMU | 02/09/04 | 28573 | 02P | 400.00 |
| JOHNMU | 03/09/04 | 29889 | 03 | 150.00 |
| JOHNMU | 04/07/04 | 31253 | 03 | 150.00 |
| JOHNMU | 04/07/04 | 31254 | 02C | 50.00 |
| JOHNMU | 06/08/04 | 34105 | 02C | 70.00 |
| JOHNMU | 07/07/04 | 35673 | 02A | 180.00 |
| JOHNMU | 07/07/04 | 35674 | 02C | 1,050.00 |
| JOHNMU | 07/28/04 | 37072 | 02C | 17.50 |
| JOHNMU | 09/08/04 | 38365 | 02C | 617.50 |
| JOHNMU | 10/06/04 | 39789 | 03 | 150.00 |
| JOHNMU | 11/09/04 | 41152 | 02C | 50.00 |
| JOHNSO8 | 12/09/04 | 42606 | 01 | 2,000.00 |
| JORGEN | 02/09/04 | 28574 | 02 | 275.00 |
| JORGEN | 02/09/04 | 28575 | 04 | 550.00 |
| JORGEN | 02/09/04 | 28576 | 02C | 90.00 |
| JORGEN | 03/09/04 | 29890 | 01A | 180.00 |
| JORGEN | 04/07/04 | 31255 | 02 | 150.00 |
| JORGEN | 04/07/04 | 31256 | 02A | 50.00 |
| JORGEN | 05/05/04 | 32673 | 02 | 412.50 |
| JORGEN | 05/05/04 | 32674 | 02A | 160.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JORGEN | 07/07/04 | 35675 | 02 | 825.00 |
| JORGEN | 09/08/04 | 38366 | 02 | 81.00 |
| JORGEN | 09/08/04 | 38367 | 09 | 42.25 |
| JORGEN | 10/06/04 | 39792 | 02 | 2,850.00 |
| JOSEP2 | 07/07/04 | 35677 | 02C | 187.50 |
| JOSEP2 | 07/28/04 | 37073 | 02A | 675.00 |
| JOSEP2 | 09/08/04 | 38368 | 02A | 590.00 |
| JOSEP2 | 09/08/04 | 38369 | 02C | 1,050.00 |
| JOSEP2 | 11/09/04 | 41154 | 02B | 100.00 |
| JOSEP2 | 12/09/04 | 42609 | 03 | 1,570.00 |
| JOSEPH3 | 09/08/04 | 38370 | 02A | 340.00 |
| JOSEPH3 | 10/06/04 | 39794 | 03 | 150.00 |
| JOSEPH3 | 10/06/04 | 39795 | 02C | 1,120.00 |
| JOSEPH3 | 11/09/04 | 41156 | 02C | 46.00 |
| JOSEPH3 | 12/09/04 | 43420 | 03 | 1,570.00 |
| JOURNE | 01/13/04 | 27311 | 02A | 40.00 |
| JOURNE | 01/13/04 | 27312 | 02B | 40.00 |
| JOURNE | 01/13/04 | 27313 | 02C | 60.00 |
| JOURNE | 01/13/04 | 27314 | 02P | 300.00 |
| JOURNE | 02/09/04 | 28577 | 03 | 18.00 |
| JOURNE | 02/09/04 | 28578 | 02B | 225.00 |
| JOURNE | 02/09/04 | 28579 | 02C | 262.50 |
| JOURNE | 02/09/04 | 28580 | 02P | 400.00 |
| JOURNE | 03/09/04 | 29891 | 02A | 260.00 |
| JOURNE | 03/09/04 | 29892 | 02B | 615.00 |
| JOURNE | 03/09/04 | 29893 | 02C | 81.00 |
| JOURNE | 03/09/04 | 29894 | 02PP | 460.00 |
| JOURNE | 04/07/04 | 31257 | 02A | 20.00 |
| JOURNE | 04/07/04 | 31258 | 02B | 25.00 |
| JOURNE | 04/07/04 | 31259 | 02C | 1,050.00 |
| JOURNE | 04/07/04 | 31260 | 02PP | 100.00 |
| JOURNE | 05/05/04 | 32675 | 09 | 75.00 |
| JOURNE | 05/05/04 | 32676 | 02B | 75.00 |
| JOURNE | 05/05/04 | 32677 | 02P | 100.00 |
| JOURNE | 05/05/04 | 32678 | 02PP | 275.00 |
| JOURNE | 06/08/04 | 34108 | 02B | 25.00 |
| JOURNE | 06/08/04 | 34109 | 02PP | 75.00 |
| JOURNE | 07/07/04 | 35678 | 04 | 250.00 |
| JOURNE | 07/07/04 | 35679 | 09 | 75.00 |
| JOURNE | 07/07/04 | 35680 | 02B | 25.00 |
| JOURNE | 07/07/04 | 35681 | 02P | 100.00 |
| JOURNE | 07/07/04 | 35682 | 02PP | 156.00 |
| JOURNE | 09/08/04 | 38373 | 02B | 290.00 |
| JOURNE | 09/08/04 | 38374 | 02C | 400.00 |
| JOURNE | 09/08/04 | 38376 | 02PP | 2,105.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JOURNE | 10/06/04 | 39798 | 02P | 100.00 |
| JOURNE | 11/09/04 | 41157 | 03 | 70.00 |
| JOURNE | 12/09/04 | 42613 | 02A | 80.00 |
| JOURNE | 12/09/04 | 42614 | 02B | 540.00 |
| JOURNE | 12/09/04 | 42615 | 02C | 500.00 |
| JOURNE | 12/09/04 | 42616 | 02PP | 100.00 |
| JOVANO | 07/07/04 | 35683 | 02 | 250.00 |
| JOYJPA | 07/28/04 | 37074 | 03 | 400.00 |
| JP-ADM | 02/09/04 | 28581 | 00 | 1,530.00 |
| JRJINV | 12/09/04 | 43212 | 03 | 3,450.00 |
| JSBRAN | 01/13/04 | 27315 | 02PP | 10.00 |
| JSBRAN | 02/09/04 | 28582 | 02C | 250.00 |
| JSBRAN | 02/09/04 | 28583 | 02P | 400.00 |
| JSBRAN | 05/05/04 | 32680 | 02P | 100.00 |
| JSBRAN | 06/08/04 | 34111 | 03 | 150.00 |
| JSBRAN | 06/08/04 | 34113 | 02C | 685.00 |
| JSBRAN | 06/08/04 | 34114 | 02P | 300.00 |
| JSBRAN | 07/07/04 | 35685 | 04 | 250.00 |
| JSBRAN | 07/07/04 | 35686 | 02A | 380.00 |
| JSBRAN | 07/07/04 | 35687 | 02P | 100.00 |
| JSBRAN | 07/28/04 | 37078 | 02C | 1,300.00 |
| JSBRAN | 09/08/04 | 38378 | 03 | 28.25 |
| JSBRAN | 10/06/04 | 39803 | 02C | 70.00 |
| JSBRAN | 10/06/04 | 39804 | 02P | 100.00 |
| JSBRAN | 11/09/04 | 41165 | 02PP | 50.00 |
| JSCOTT | 01/13/04 | 27316 | 02C | 50.00 |
| JSCOTT | 02/09/04 | 28584 | 02A | 10.00 |
| JSCOTT | 02/09/04 | 28585 | 02C | 81.00 |
| JSCOTT | 02/09/04 | 28586 | 02P | 400.00 |
| JSCOTT | 03/09/04 | 29896 | 03 | 150.00 |
| JSCOTT | 04/07/04 | 31262 | 02A | 150.00 |
| JSCOTT | 04/07/04 | 31263 | 02C | 1,050.00 |
| JSCOTT | 04/07/04 | 31264 | 02PP | 50.00 |
| JSCOTT | 05/05/04 | 32681 | 02P | 100.00 |
| JSCOTT | 06/08/04 | 34115 | 04 | 200.00 |
| JSCOTT | 06/08/04 | 34116 | 01A | 25.00 |
| JSCOTT | 06/08/04 | 34117 | 02PP | 106.00 |
| JSCOTT | 07/07/04 | 35688 | 04 | 475.00 |
| JSCOTT | 07/07/04 | 35689 | 02P | 100.00 |
| JSCOTT | 07/28/04 | 37079 | 02PP | 125.00 |
| JSCOTT | 09/08/04 | 38379 | 03 | 18.00 |
| JSCOTT | 09/08/04 | 38382 | 02PP | 1,450.00 |
| JSCOTT | 10/06/04 | 39806 | 02P | 100.00 |
| JSCOTT | 11/09/04 | 41168 | 02A | 40.00 |
| JSCOTT | 11/09/04 | 41169 | 02C | 350.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| JSCOTT | 12/09/04 | 42620 | 03 | 150.00 |
| JSCOTT | 12/09/04 | 42621 | 02C | 70.00 |
| JSCOTT | 12/09/04 | 42622 | 02P | 300.00 |
| JSCOTT | 12/09/04 | 42623 | 02PP | 500.00 |
| JSIREA | 03/09/04 | 29898 | 03 | 1,900.00 |
| JSIREA | 03/09/04 | 29899 | 09 | 150.00 |
| JSIREA | 04/07/04 | 31266 | 09 | 1,950.00 |
| JSIREA | 05/05/04 | 32683 | 02P | 130.00 |
| JSIREA | 06/08/04 | 34118 | 09 | 7.92 |
| JSIREA | 07/07/04 | 35690 | 02P | 100.00 |
| JSIREA | 07/28/04 | 37080 | 03 | 462.50 |
| JSIREA | 12/09/04 | 42624 | 03 | 395.00 |
| JSUSAN | 12/09/04 | 42625 | 03 | 375.00 |
| JUANIC | 05/05/04 | 32684 | 02P | 130.00 |
| JUANIC | 06/08/04 | 34120 | 03 | 60.00 |
| JUANIC | 07/28/04 | 37081 | 02P | 100.00 |
| JUDDGL | 02/09/04 | 28587 | 03 | 3,600.00 |
| JUDDGL | 02/09/04 | 28588 | 04 | 2,900.00 |
| JUDDGL | 04/07/04 | 31267 | 03 | 16.75 |
| JUDDGL | 12/09/04 | 42628 | 03 | 70.00 |
| JUNIPE | 01/13/04 | 27317 | 03 | 90.00 |
| JUNIPE | 01/13/04 | 27318 | 02C | 50.00 |
| JUNIPE | 02/09/04 | 28590 | 02C | 50.00 |
| KAAE | 01/13/04 | 27319 | 02 | 875.00 |
| KAAE | 04/07/04 | 31270 | 02 | 529.25 |
| KAAE | 07/28/04 | 37082 | 04 | 62.50 |
| KAMBY | 01/13/04 | 27321 | 02A | 200.00 |
| KAMBY | 01/13/04 | 27322 | 02C | 250.00 |
| KAMBY | 02/09/04 | 28592 | 02C | 1,050.00 |
| KAMBY | 03/09/04 | 29904 | 02C | 125.00 |
| KANSTE | 05/05/04 | 32689 | 02 | 75.00 |
| KANSTE | 06/08/04 | 34123 | 02 | 50.00 |
| KANSTE | 07/07/04 | 35694 | 02 | 50.00 |
| KANSTE | 09/08/04 | 38386 | 02 | 81.00 |
| KANSTE | 10/06/04 | 39810 | 02A | 60.00 |
| KANSTE | 11/09/04 | 41174 | 02 | 950.00 |
| KANSTE | 12/09/04 | 42630 | 02 | 20.00 |
| KARRER | 05/05/04 | 32690 | 02 | 81.00 |
| KARRER | 09/08/04 | 38387 | 02 | 81.00 |
| KARRER | 09/08/04 | 38388 | 03 | 2.80 |
| KARRER | 10/06/04 | 39811 | 02 | 50.00 |
| KARRER | 10/06/04 | 39812 | 02A | 150.00 |
| KARRER | 11/09/04 | 41176 | 02 | 1,050.00 |
| KARRER | 11/09/04 | 41177 | 02A | 180.00 |
| KARRER | 12/09/04 | 42631 | 02 | 25.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| KATHYA | 01/13/04 | 27324 | 03 | 150.00 |
| KATHYA | 01/13/04 | 27325 | 02A | 30.00 |
| KATHYA | 01/13/04 | 27326 | 02C | 60.00 |
| KATHYA | 02/09/04 | 28594 | 02A | 20.00 |
| KATHYA | 03/09/04 | 29905 | 02A | 0.10 |
| KATHYA | 04/07/04 | 31273 | 02A | 200.00 |
| KATHYA | 04/07/04 | 31274 | 02C | 156.00 |
| KATHYA | 07/07/04 | 35695 | 02A | 640.00 |
| KATHYA | 07/28/04 | 37085 | 02C | 1,550.00 |
| KATHYA | 09/08/04 | 38389 | 03 | 4.10 |
| KATHYA | 12/09/04 | 42632 | 03 | 70.00 |
| KATIMR | 02/09/04 | 28595 | 02P | 400.00 |
| KATIMR | 04/07/04 | 31275 | 02PP | 75.00 |
| KATIMR | 06/08/04 | 34125 | 02PP | 1,500.00 |
| KATIMR | 07/07/04 | 35696 | 04 | 250.00 |
| KATIMR | 07/07/04 | 35697 | 02C | 19.50 |
| KATIMR | 11/09/04 | 41178 | 02A | 80.00 |
| KATIMR | 11/09/04 | 41179 | 02C | 485.00 |
| KATIMR | 11/09/04 | 41180 | 02P | 300.00 |
| KATIMR | 11/09/04 | 41181 | 02PP | 500.00 |
| KATIMR | 12/09/04 | 42633 | 03 | 300.00 |
| KATIMR | 12/09/04 | 42634 | 02A | 120.00 |
| KATIMR | 12/09/04 | 42635 | 02C | 1,050.00 |
| KAYMIR | 01/13/04 | 27327 | 03 | 3,150.00 |
| KAYMIR | 01/13/04 | 27328 | 04 | 2,900.00 |
| KAYMIR | 02/09/04 | 28596 | 03 | 58.00 |
| KAYMIR | 05/05/04 | 32693 | 02C | 100.00 |
| KAYMIR | 05/05/04 | 32694 | 02P | 130.00 |
| KAYMIR | 06/08/04 | 34127 | 02C | 50.00 |
| KAYMIR | 07/07/04 | 35698 | 04 | 250.00 |
| KAYMIR | 07/07/04 | 35699 | 02C | 125.00 |
| KAYMIR | 07/07/04 | 35700 | 02P | 100.00 |
| KAYMIR | 10/06/04 | 39813 | 02C | 1,012.50 |
| KAYMIR | 10/06/04 | 39814 | 02P | 100.00 |
| KAYMIR | 11/09/04 | 41182 | 03 | 70.00 |
| KAYMIR | 11/09/04 | 41183 | 02C | 350.00 |
| KAYMIR | 12/09/04 | 42636 | 02A | 200.00 |
| KAYMIR | 12/09/04 | 42637 | 02C | 412.50 |
| KEITOI | 02/09/04 | 28598 | 02C | 170.00 |
| KEITOI | 03/09/04 | 29908 | 03 | 3.00 |
| KEITOI | 06/08/04 | 34128 | 03 | 150.00 |
| KEITOI | 06/08/04 | 34129 | 02A | 510.00 |
| KEITOI | 06/08/04 | 34130 | 02C | 435.00 |
| KEITOI | 07/07/04 | 35701 | 02C | 72.50 |
| KEITOI | 07/28/04 | 37087 | 02C | 81.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| KEITOI | 09/08/04 | 38394 | 02A | 40.00 |
| KEITOI | 11/03/04 | 40541 | 02A | 60.00 |
| KEITOI | 11/03/04 | 40542 | 02P | 200.00 |
| KEITOI | 12/09/04 | 42639 | 03 | 70.00 |
| KENCO | 01/13/04 | 27329 | 02C | 60.00 |
| KENCO | 02/09/04 | 28599 | 03 | 150.00 |
| KENCO | 02/09/04 | 28600 | 04 | 2,900.00 |
| KENCO | 02/09/04 | 28601 | 02A | 505.00 |
| KENCO | 02/09/04 | 28602 | 02C | 745.00 |
| KENCO | 02/09/04 | 28603 | 02P | 300.00 |
| KENCO | 03/09/04 | 29910 | 02A | 55.00 |
| KENCO | 04/07/04 | 31279 | 03 | 150.00 |
| KENCO | 04/07/04 | 31281 | 02A | 920.00 |
| KENCO | 04/07/04 | 31282 | 02C | 1,300.00 |
| KENCO | 04/07/04 | 31283 | 02PP | 450.00 |
| KENCO | 05/05/04 | 32695 | 03 | 150.00 |
| KENCO | 05/05/04 | 32698 | 02P | 100.00 |
| KENCO | 07/07/04 | 35703 | 04 | 250.00 |
| KENCO | 07/07/04 | 35705 | 02P | 100.00 |
| KENCO | 09/08/04 | 38400 | 02PP | 131.00 |
| KENCO | 10/06/04 | 39819 | 02P | 100.00 |
| KENCO | 11/09/04 | 41185 | 02PP | 1,225.00 |
| KENNYS | 01/13/04 | 27330 | 03 | 3,150.00 |
| KENNYS | 05/05/04 | 32699 | 02P | 130.00 |
| KENNYS | 07/07/04 | 35707 | 02P | 100.00 |
| KENNYS | 12/09/04 | 42642 | 02C | 420.00 |
| KERBS | 03/09/04 | 29912 | 02 | 500.00 |
| KERBS | 04/07/04 | 31285 | 02 | 4.25 |
| KESSEL | 01/13/04 | 27331 | 02 | 15.00 |
| KESSEL | 04/07/04 | 31286 | 02 | 50.00 |
| KESSEL | 05/05/04 | 32700 | 02 | 101.00 |
| KESSEL | 06/08/04 | 34136 | 02 | 5.50 |
| KESSEL | 07/07/04 | 35708 | 02 | 100.00 |
| KESSEL | 09/08/04 | 38402 | 02 | 1,052.75 |
| KESSEL | 11/09/04 | 41188 | 04 | 375.00 |
| KEYLIM | 01/13/04 | 27332 | 02P | 300.00 |
| KEYLIM | 02/09/04 | 28605 | 02P | 400.00 |
| KEYLIM | 03/09/04 | 29913 | 02A | 50.00 |
| KEYLIM | 03/09/04 | 29914 | 02C | 81.00 |
| KEYLIM | 06/30/04 | 34925 | 04 | 250.00 |
| KEYLIM | 07/07/04 | 35709 | 02P | 100.00 |
| KEYLIM | 09/08/04 | 38405 | 02PP | 50.00 |
| KEYLIM | 11/09/04 | 41189 | 03 | 70.00 |
| KEYSIT | 04/07/04 | 31287 | 07 | 1,480.00 |
| KEYSIT | 05/05/04 | 32702 | 07 | 890.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| KEYSIT | 07/28/04 | 37094 | 07 | 25.00 |
| KEYSIT | 09/08/04 | 38406 | 07 | 550.00 |
| KEYSIT | 11/09/04 | 41190 | 07 | 90.00 |
| KEYSIT | 12/09/04 | 42645 | 07 | 70.00 |
| KIINVE | 01/13/04 | 27333 | 07 | 150.00 |
| KIINVE | 01/13/04 | 27334 | 02L | 310.00 |
| KIINVE | 02/09/04 | 28606 | 02L | 465.00 |
| KIINVE | 03/09/04 | 29915 | 02A | 190.00 |
| KIINVE | 03/09/04 | 29916 | 02L | 60.00 |
| KIINVE | 04/07/04 | 31288 | 07 | 45.00 |
| KIINVE | 04/07/04 | 31289 | 02A | 267.50 |
| KIINVE | 04/07/04 | 31290 | 02L | 1,460.00 |
| KIINVE | 05/05/04 | 32703 | 07 | 30.00 |
| KIINVE | 05/05/04 | 32704 | 09 | 575.00 |
| KIINVE | 05/05/04 | 32705 | 02A | 650.00 |
| KIINVE | 05/05/04 | 32706 | 02L | 100.00 |
| KIINVE | 12/09/04 | 42646 | 07 | 70.00 |
| KILOME | 10/25/04 | 40530 | 03 | 3,450.00 |
| KILOME | 12/09/04 | 42647 | 03 | 55.00 |
| KINNIS | 04/07/04 | 31291 | 09 | 125.00 |
| KINNIS | 05/05/04 | 32707 | 02P | 130.00 |
| KINNIS | 07/28/04 | 37099 | 09 | 50.00 |
| KIPOWE | 01/13/04 | 27337 | 04 | 25.00 |
| KIPOWE | 03/09/04 | 29918 | 03 | 60.00 |
| KIPOWE | 04/07/04 | 31292 | 03 | 150.00 |
| KIPOWE | 04/07/04 | 31293 | 02C | 270.00 |
| KIPOWE | 05/05/04 | 32708 | 02P | 300.00 |
| KIPOWE | 06/08/04 | 34145 | 02A | 270.00 |
| KIPOWE | 06/08/04 | 34146 | 02C | 1,300.00 |
| KIPOWE | 06/08/04 | 34147 | 02PP | 450.00 |
| KIPOWE | 07/07/04 | 35716 | 04 | 250.00 |
| KIPOWE | 07/07/04 | 35717 | 09 | 450.00 |
| KIPOWE | 07/07/04 | 35719 | 02C | 81.00 |
| KIPOWE | 07/28/04 | 37103 | 02P | 100.00 |
| KIPOWE | 11/09/04 | 41193 | 02C | 90.00 |
| KIPOWE | 11/09/04 | 41194 | 02PP | 156.00 |
| KIPOWE | 12/09/04 | 42648 | 02A | 30.00 |
| KISS2 | 09/08/04 | 38409 | 01 | 2,000.00 |
| KLAUBE | 01/13/04 | 27338 | 02A | 210.00 |
| KLAUBE | 02/09/04 | 28609 | 07 | 150.00 |
| KLAUBE | 03/09/04 | 29919 | 07 | 4.25 |
| KLAUBE | 03/09/04 | 29920 | 02A | 100.00 |
| KLAUBE | 03/09/04 | 29921 | 02L | 1,320.00 |
| KLAUBE | 05/05/04 | 32709 | 09 | 6,200.00 |
| KLAUBE | 06/08/04 | 34148 | 09 | 5,260.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| KLECAN | 05/05/04 | 32710 | 03 | 375.00 |
| KLEINSM | 03/09/04 | 29922 | 03 | 150.00 |
| KLEINSM | 06/08/04 | 34149 | 01 | 1,500.00 |
| KLEINSM | 07/07/04 | 35722 | 02A | 250.00 |
| KLEINSM | 09/08/04 | 38412 | 02A | 160.00 |
| KLEINSM | 12/09/04 | 42650 | 03 | 70.00 |
| KLIPST | 01/13/04 | 27339 | 09 | 90.00 |
| KLIPST | 01/13/04 | 27340 | 02B | 50.00 |
| KLIPST | 06/08/04 | 34151 | 02B | 125.00 |
| KLIPST | 09/08/04 | 38413 | 02 | 3.25 |
| KLIPST | 11/09/04 | 41198 | 09 | 50.00 |
| KM38EN | 04/07/04 | 31296 | 03 | 3,150.00 |
| KM38EN | 07/07/04 | 35724 | 02P | 317.50 |
| KM38EN | 11/09/04 | 41199 | 03 | 150.00 |
| KMCONO | 01/13/04 | 27341 | 02B | 188.00 |
| KMCONO | 03/09/04 | 29925 | 02B | 150.00 |
| KMCONO | 04/07/04 | 31297 | 02B | 176.00 |
| KMCONO | 05/05/04 | 32715 | 02B | 40.00 |
| KMCONO | 06/08/04 | 34153 | 03 | 60.00 |
| KMCONO | 06/08/04 | 34154 | 09 | 75.00 |
| KMCONO | 06/08/04 | 34155 | 02C | 375.00 |
| KMCONO | 07/07/04 | 35725 | 03 | 150.00 |
| KMCONO | 07/07/04 | 35726 | 02B | 480.00 |
| KMCONO | 07/07/04 | 35727 | 02C | 60.00 |
| KMCONO | 07/07/04 | 35728 | 02P | 400.00 |
| KMCONO | 07/28/04 | 37107 | 02A | 30.00 |
| KMCONO | 07/28/04 | 37108 | 02B | 188.00 |
| KMCONO | 09/08/04 | 38415 | 03 | 18.00 |
| KMCONO | 09/08/04 | 38416 | 02A | 40.00 |
| KMCONO | 09/08/04 | 38417 | 02B | 112.00 |
| KMCONO | 10/06/04 | 39830 | 02C | 81.00 |
| KMCONO | 10/06/04 | 39831 | 02P | 100.00 |
| KMCONO | 11/09/04 | 41200 | 02A | 820.00 |
| KMCONO | 11/09/04 | 41201 | 02B | 114.00 |
| KMCONO | 12/09/04 | 42652 | 02B | 120.00 |
| KNUEPP | 01/13/04 | 27342 | 02 | 62.50 |
| KNUEPP | 01/13/04 | 27343 | 01A | 125.00 |
| KNUEPP | 05/05/04 | 32718 | 02T | 106.00 |
| KNUEPP | 06/08/04 | 34157 | 01A | 30.00 |
| KNUEPP | 07/28/04 | 37109 | 02T | 131.00 |
| KNUEPP | 09/08/04 | 38419 | 01A | 250.00 |
| KNUEPP | 09/08/04 | 38420 | 02T | 350.00 |
| KNUEPP | 11/09/04 | 41202 | 09 | 125.00 |
| KNUEPP | 11/09/04 | 41204 | 02T | 2,465.00 |
| KNUEPP | 12/09/04 | 42655 | 02T | 22.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| KOINON | 03/09/04 | 29930 | 07 | 375.00 |
| KOINON | 03/09/04 | 29931 | 02LP | 1,050.00 |
| KOINON | 04/07/04 | 31301 | 07 | 4.25 |
| KOINON | 12/09/04 | 42656 | 07 | 70.00 |
| KONSTR | 01/13/04 | 27346 | 03 | 150.00 |
| KONSTR | 01/13/04 | 27347 | 02A | 20.00 |
| KONSTR | 01/13/04 | 27348 | 02C | 330.00 |
| KONSTR | 02/09/04 | 28618 | 02A | 240.00 |
| KONSTR | 03/09/04 | 29932 | 03 | 125.00 |
| KONSTR | 03/09/04 | 29933 | 02C | 1,050.00 |
| KONSTR | 12/09/04 | 42657 | 03 | 70.00 |
| KORAN1 | 01/13/04 | 27349 | 02C | 60.00 |
| KORAN1 | 02/09/04 | 28619 | 03 | 150.00 |
| KORAN1 | 02/09/04 | 28620 | 02C | 435.00 |
| KORAN1 | 02/09/04 | 28621 | 02P | 400.00 |
| KORAN1 | 03/09/04 | 29934 | 02A | 240.00 |
| KORAN1 | 03/09/04 | 29935 | 02C | 1,050.00 |
| KORAN1 | 03/09/04 | 29936 | 02P | 350.00 |
| KORAN1 | 04/07/04 | 31302 | 03 | 4.00 |
| KORAN1 | 05/05/04 | 32721 | 02P | 100.00 |
| KORAN1 | 07/07/04 | 35731 | 04 | 250.00 |
| KORAN1 | 07/07/04 | 35732 | 02P | 100.00 |
| KORAN1 | 07/07/04 | 35733 | 02PP | 100.00 |
| KORAN1 | 09/08/04 | 38423 | 02PP | 81.00 |
| KORAN1 | 10/06/04 | 39834 | 02P | 100.00 |
| KORAN1 | 11/09/04 | 41205 | 02PP | 1,275.00 |
| KORNIC | 02/09/04 | 28622 | 02B | 150.00 |
| KORNIC | 03/09/04 | 29937 | 01A | 40.00 |
| KORNIC | 03/09/04 | 29938 | 02B | 1,340.00 |
| KORNIC | 04/07/04 | 31304 | 02 | 125.00 |
| KORNIC | 05/05/04 | 32722 | 02 | 255.00 |
| KORNIC | 05/05/04 | 32723 | 02A | 30.00 |
| KORNIC | 06/08/04 | 34161 | 02 | 50.00 |
| KORNIC | 06/08/04 | 34162 | 02A | 20.00 |
| KORNIC | 07/07/04 | 35734 | 02 | 442.50 |
| KORNIC | 07/28/04 | 37111 | 02B | 385.00 |
| KORNIC | 09/08/04 | 38424 | 02 | 81.00 |
| KORNIC | 09/08/04 | 38425 | 02A | 300.00 |
| KORNIC | 09/08/04 | 38426 | 02B | 1,080.00 |
| KORNIC | 10/06/04 | 39835 | 02A | 80.00 |
| KORNIC | 11/09/04 | 41206 | 02 | 1,550.00 |
| KORNIC | 11/09/04 | 41207 | 02A | 140.00 |
| KOVEEN | 02/09/04 | 28623 | 02C | 60.00 |
| KOVEEN | 02/09/04 | 28624 | 02P | 400.00 |
| KOVEEN | 03/09/04 | 29939 | 03 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| KOVEEN | 03/09/04 | 29940 | 02C | 435.00 |
| KOVEEN | 04/07/04 | 31305 | 03 | 135.00 |
| KOVEEN | 04/07/04 | 31306 | 02C | 212.50 |
| KOVEEN | 05/05/04 | 32724 | 03 | 150.00 |
| KOVEEN | 05/05/04 | 32725 | 02C | 60.00 |
| KOVEEN | 05/05/04 | 32726 | 02P | 100.00 |
| KOVEEN | 06/08/04 | 34164 | 02A | 200.00 |
| KOVEEN | 06/08/04 | 34165 | 02C | 1,120.00 |
| KOVEEN | 07/07/04 | 35735 | 03 | 35.00 |
| KOWALS | 10/06/04 | 39836 | 01 | 55.00 |
| KPMCIN | 10/06/04 | 39837 | 03 | 3,350.00 |
| KPMCIN | 11/09/04 | 41209 | 02P | 100.00 |
| KRISDA | 01/13/04 | 27350 | 02C | 60.00 |
| KRISDA | 02/09/04 | 28625 | 04 | 2,900.00 |
| KRISDA | 02/09/04 | 28626 | 02A | 20.00 |
| KRISDA | 02/09/04 | 28627 | 02C | 397.50 |
| KRISDA | 02/09/04 | 28628 | 02P | 400.00 |
| KRISDA | 03/09/04 | 29941 | 03 | 300.00 |
| KRISDA | 03/09/04 | 29943 | 02A | 230.00 |
| KRISDA | 03/09/04 | 29944 | 02C | 60.00 |
| KRISDA | 03/09/04 | 29945 | 02P | 300.00 |
| KRISDA | 03/09/04 | 29946 | 02PP | 400.00 |
| KRISDA | 04/07/04 | 31307 | 02C | 1,050.00 |
| KRISDA | 05/05/04 | 32727 | 02P | 100.00 |
| KRISDA | 05/05/04 | 32728 | 02PP | 50.00 |
| KRISDA | 06/08/04 | 34167 | 02P | 22.00 |
| KRISDA | 06/08/04 | 34168 | 02PP | 75.00 |
| KRISDA | 07/07/04 | 35737 | 04 | 250.00 |
| KRISDA | 07/07/04 | 35738 | 02P | 100.00 |
| KRISDA | 09/08/04 | 38429 | 04 | 62.50 |
| KRISDA | 09/08/04 | 38430 | 02PP | 1,200.00 |
| KRISDA | 10/06/04 | 39838 | 02P | 100.00 |
| KUATRO | 05/05/04 | 32729 | 02LLC | 687.50 |
| KUATRO | 07/07/04 | 35739 | 09 | 1,100.00 |
| KUATRO | 07/28/04 | 37112 | 09 | 150.00 |
| KUATRO | 07/28/04 | 37113 | 02A | 370.00 |
| KUATRO | 07/28/04 | 37114 | 02L | 1,525.00 |
| KUATRO | 10/06/04 | 39840 | 09 | 125.00 |
| KUATRO | 12/09/04 | 42660 | 06 | 70.00 |
| KUBE | 05/05/04 | 32730 | 02 | 90.00 |
| KULSTA | 03/09/04 | 29947 | 04 | 100.00 |
| KULSTA | 04/07/04 | 31308 | 02PP | 125.00 |
| KUSTE2 | 09/08/04 | 38431 | 01 | 87.50 |
| KUSTER | 01/13/04 | 27351 | 01 | 25.00 |
| L&BSAX | 01/13/04 | 27352 | 02A | 360.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| L&BSAX | 02/09/04 | 28630 | 02C | 230.00 |
| L&BSAX | 02/09/04 | 28631 | 02P | 400.00 |
| L&BSAX | 05/05/04 | 32731 | 02P | 100.00 |
| L&BSAX | 06/08/04 | 34171 | 03 | 150.00 |
| L&BSAX | 06/08/04 | 34173 | 02C | 750.00 |
| L&BSAX | 07/07/04 | 35745 | 04 | 250.00 |
| L&BSAX | 07/07/04 | 35746 | 02P | 400.00 |
| L&BSAX | 07/28/04 | 37115 | 02A | 610.00 |
| L&BSAX | 07/28/04 | 37117 | 02PP | 100.00 |
| L&BSAX | 09/08/04 | 38432 | 03 | 18.00 |
| L&BSAX | 09/08/04 | 38434 | 02A | 720.00 |
| L&BSAX | 09/08/04 | 38435 | 02C | 1,300.00 |
| L&BSAX | 09/08/04 | 38437 | 02PP | 1,550.00 |
| L&BSAX | 10/06/04 | 39841 | 03 | 181.00 |
| L&BSAX | 10/06/04 | 39843 | 02P | 100.00 |
| L&BSAX | 11/09/04 | 41211 | 02PP | 100.00 |
| L&BSAX | 12/09/04 | 42662 | 04 | 375.00 |
| L&BSAX | 12/09/04 | 42663 | 02A | 50.00 |
| L&BSAX | 12/09/04 | 42664 | 02C | 100.00 |
| L&BSAX | 12/09/04 | 42665 | 02PP | 100.00 |
| LAGUNA | 10/06/04 | 39844 | 06 | 5,000.00 |
| LAGUNA | 11/09/04 | 41212 | 06 | 35.00 |
| LAGUNA | 12/09/04 | 42666 | 06 | 500.00 |
| LAJOLL | 02/09/04 | 28632 | 04 | 25.00 |
| LAJOLL | 02/09/04 | 28633 | 02C | 270.00 |
| LAJOLL | 02/09/04 | 28634 | 02P | 400.00 |
| LAJOLL | 03/09/04 | 29948 | 03 | 150.00 |
| LAJOLL | 03/09/04 | 29949 | 02C | 435.00 |
| LAJOLL | 03/09/04 | 29950 | 02P | 300.00 |
| LAJOLL | 04/07/04 | 31310 | 04 | 250.00 |
| LAJOLL | 04/07/04 | 31311 | 02A | 340.00 |
| LAJOLL | 04/07/04 | 31312 | 02C | 2,050.00 |
| LAJOLL | 04/07/04 | 31313 | 02PP | 550.00 |
| LAJOLL | 05/05/04 | 32732 | 02C | 50.00 |
| LAJOLL | 05/05/04 | 32733 | 02P | 100.00 |
| LAJOLL | 06/08/04 | 34175 | 02PP | 50.00 |
| LAJOLL | 07/07/04 | 35748 | 04 | 250.00 |
| LAJOLL | 07/07/04 | 35749 | 02P | 100.00 |
| LAJOLL | 07/07/04 | 35750 | 02PP | 75.00 |
| LAJOLL | 10/06/04 | 39845 | 02P | 100.00 |
| LAJOLL | 10/06/04 | 39846 | 02PP | 1,200.00 |
| LAJOLL | 11/09/04 | 41214 | 02C | 18.00 |
| LAKOTA | 01/13/04 | 27353 | 02L | 435.00 |
| LAKOTA | 02/09/04 | 28636 | 09 | 75.00 |
| LAKOTA | 03/09/04 | 29951 | 09 | 1,042.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| LAKOTA | 03/09/04 | 29952 | 02A | 420.00 |
| LAKOTA | 03/09/04 | 29953 | 02L | 2,090.00 |
| LAKOTA | 04/07/04 | 31314 | 06 | 1,237.50 |
| LAKOTA | 12/09/04 | 42667 | 06 | 70.00 |
| LANCIA | 07/07/04 | 35751 | 09 | 70.00 |
| LANCIA | 11/09/04 | 41215 | 03 | 70.00 |
| LANCIA2 | 01/13/04 | 27354 | 03 | 150.00 |
| LANCIA2 | 01/13/04 | 27355 | 02C | 120.00 |
| LANCIA2 | 01/13/04 | 27356 | 02P | 300.00 |
| LANCIA2 | 01/13/04 | 27357 | 02PP | 100.00 |
| LANCIA2 | 02/09/04 | 28637 | 02A | 60.00 |
| LANCIA2 | 02/09/04 | 28638 | 02C | 1,075.00 |
| LANCIA2 | 02/09/04 | 28639 | 02P | 416.00 |
| LANCIA2 | 02/09/04 | 28640 | 02PP | 600.00 |
| LANCIA2 | 04/07/04 | 31315 | 02PP | 125.00 |
| LANCIA2 | 05/05/04 | 32734 | 02P | 100.00 |
| LANCIA2 | 06/08/04 | 34178 | 03 | 40.00 |
| LANCIA2 | 06/08/04 | 34180 | 02P | 60.00 |
| LANCIA2 | 07/07/04 | 35752 | 04 | 250.00 |
| LANCIA2 | 07/07/04 | 35753 | 02C | 70.00 |
| LANCIA2 | 07/07/04 | 35754 | 02P | 100.00 |
| LANCIA2 | 07/07/04 | 35755 | 02PP | 50.00 |
| LANCIA2 | 09/08/04 | 38441 | 04 | 62.50 |
| LANCIA2 | 10/06/04 | 39848 | 03 | 75.00 |
| LANCIA2 | 10/06/04 | 39850 | 02P | 100.00 |
| LANCIA2 | 12/09/04 | 42669 | 02A | 220.00 |
| LANCIA2 | 12/09/04 | 42670 | 02C | 105.00 |
| LANCIA2 | 12/09/04 | 42671 | 02PP | 100.00 |
| LANGUA | 09/08/04 | 38442 | 02C | 300.00 |
| LANGUA | 10/06/04 | 39851 | 03 | 150.00 |
| LANGUA | 10/06/04 | 39853 | 02C | 50.00 |
| LANGUA | 11/09/04 | 41218 | 02A | 160.00 |
| LANGUA | 11/09/04 | 41219 | 02C | 1,050.00 |
| LANIGA | 10/06/04 | 39854 | 01 | 2,000.00 |
| LANIKA | 04/07/04 | 31316 | 03 | 3,150.00 |
| LANIKA | 04/07/04 | 31317 | 04 | 2,900.00 |
| LANIKA | 07/07/04 | 35757 | 02P | 130.00 |
| LANIKA | 10/06/04 | 39855 | 02P | 100.00 |
| LATAS | 12/09/04 | 42674 | 09 | 250.00 |
| LATINM | 11/09/04 | 41221 | 04 | 2,900.00 |
| LAZYCA | 04/07/04 | 31322 | 02L | 305.00 |
| LAZYCA | 05/05/04 | 32737 | 02L | 897.00 |
| LAZYCA | 06/08/04 | 34183 | 02L | 1,905.00 |
| LAZYCA | 12/09/04 | 42675 | 07 | 70.00 |
| LEANCE | 02/09/04 | 28645 | 02 | 612.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| LEANCE | 03/09/04 | 29954 | 02 | 75.00 |
| LECINC | 02/09/04 | 28648 | 02P | 550.00 |
| LECINC | 03/09/04 | 29955 | 04 | 100.00 |
| LECINC | 04/07/04 | 31325 | 02PP | 50.00 |
| LECINC | 05/05/04 | 32740 | 02PP | 256.00 |
| LECINC | 07/07/04 | 35760 | 04 | 250.00 |
| LECINC | 07/07/04 | 35761 | 02PP | 190.00 |
| LECINC | 07/28/04 | 37122 | 02PP | 1,350.00 |
| LECINC | 09/08/04 | 38445 | 02C | 70.00 |
| LECINC | 10/06/04 | 39857 | 02C | 445.00 |
| LECINC | 10/06/04 | 39858 | 02P | 300.00 |
| LECINC | 10/06/04 | 39859 | 02PP | 500.00 |
| LECINC | 11/09/04 | 41222 | 03 | 150.00 |
| LECINC | 11/09/04 | 41224 | 02A | 20.00 |
| LECINC | 11/09/04 | 41225 | 02C | 50.00 |
| LECINC | 11/09/04 | 41226 | 02P | 100.00 |
| LECINC | 12/09/04 | 42676 | 02A | 280.00 |
| LECINC | 12/09/04 | 42677 | 02C | 15.00 |
| LEE2 | 05/05/04 | 32741 | 01 | 2,000.00 |
| LEE2 | 06/08/04 | 34187 | 01 | 2,212.50 |
| LEE2 | 06/08/04 | 34188 | 02 | 625.00 |
| LEE2 | 11/09/04 | 41228 | 03 | 4.00 |
| LEGEND | 02/09/04 | 28650 | 02C | 40.00 |
| LEGEND | 03/09/04 | 29956 | 09 | 900.00 |
| LEGEND | 04/06/04 | 30527 | 09 | 1,001.25 |
| LEGEND | 04/07/04 | 31326 | 03 | 75.00 |
| LEGEND | 04/07/04 | 31327 | 02C | 100.00 |
| LEGEND | 07/07/04 | 35764 | 02P | 100.00 |
| LEGEND | 10/06/04 | 39860 | 02C | 445.00 |
| LEGEND | 11/09/04 | 41230 | 03 | 150.00 |
| LEGEND | 11/09/04 | 41231 | 02A | 20.00 |
| LEGEND | 12/09/04 | 42679 | 03 | 40.00 |
| LEGEND | 12/09/04 | 42680 | 02A | 150.00 |
| LEIGH | 05/05/04 | 32742 | 02 | 90.00 |
| LEMENI | 10/06/04 | 39862 | 01 | 2,000.00 |
| LEMENI | 11/09/04 | 41232 | 01 | 14.00 |
| LEMENI | 12/09/04 | 42681 | 01 | 155.00 |
| LEOCON | 01/13/04 | 27363 | 02C | 60.00 |
| LEOCON | 02/09/04 | 28652 | 03 | 150.00 |
| LEOCON | 02/09/04 | 28653 | 02A | 30.00 |
| LEOCON | 02/09/04 | 28654 | 02C | 560.00 |
| LEOCON | 03/09/04 | 29959 | 02A | 230.00 |
| LEOCON | 03/09/04 | 29960 | 02C | 50.00 |
| LEOCON | 03/09/04 | 29961 | 02P | 300.00 |
| LEOCON | 04/07/04 | 31328 | 03 | 4.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| LEOCON | 04/07/04 | 31329 | 02C | 1,075.00 |
| LEOCON | 05/05/04 | 32744 | 02C | 25.00 |
| LEOCON | 05/05/04 | 32745 | 02P | 100.00 |
| LEOCON | 07/07/04 | 35766 | 02P | 100.00 |
| LEOCON | 10/06/04 | 39865 | 03 | 150.00 |
| LEPIAN1 | 04/07/04 | 31332 | 02PP | 125.00 |
| LEPIAN1 | 07/07/04 | 35769 | 04 | 250.00 |
| LEPIAN1 | 07/28/04 | 37126 | 09 | 70.00 |
| LEPIAN1 | 09/08/04 | 38448 | 02C | 70.00 |
| LEVER | 09/12/04 | 39198 | 09 | 675.00 |
| LEVER | 10/06/04 | 39867 | 09 | 200.00 |
| LEWCORP | 12/09/04 | 42682 | 03 | 3,350.00 |
| LEWIS2 | 04/07/04 | 31334 | 02 | 800.00 |
| LEWIS2 | 04/07/04 | 31335 | 09 | 625.00 |
| LEWIS7 | 05/05/04 | 32749 | 02 | 275.00 |
| LEWIS7 | 12/09/04 | 42683 | 02 | 175.00 |
| LIEDLE | 01/13/04 | 27366 | 02 | 125.00 |
| LIEDLE | 03/09/04 | 29966 | 02 | 25.00 |
| LIEDLE | 04/07/04 | 31337 | 02 | 50.00 |
| LIEDLE | 05/05/04 | 32752 | 02 | 81.00 |
| LIEDLE | 09/08/04 | 38452 | 02 | 81.00 |
| LIEDLE | 10/06/04 | 39870 | 02 | 500.00 |
| LIFETI | 07/28/04 | 37130 | 03 | 150.00 |
| LIFTPR | 09/08/04 | 38453 | 04 | 2,900.00 |
| LIGFIN | 05/05/04 | 32753 | 03 | 3,150.00 |
| LIGFIN | 07/07/04 | 35773 | 02P | 130.00 |
| LIGFIN | 10/06/04 | 39873 | 02P | 100.00 |
| LIGHTS | 01/13/04 | 27367 | 03 | 150.00 |
| LIGHTS | 01/13/04 | 27368 | 02A | 10.00 |
| LIGHTS | 01/13/04 | 27369 | 02C | 60.00 |
| LIGHTS | 02/09/04 | 28659 | 02C | 10.00 |
| LIGHTS | 02/09/04 | 28660 | 02P | 700.00 |
| LIGHTS | 03/09/04 | 29967 | 02A | 210.00 |
| LIGHTS | 03/09/04 | 29968 | 02C | 50.00 |
| LIGHTS | 04/07/04 | 31338 | 02A | 292.50 |
| LIGHTS | 04/07/04 | 31339 | 02C | 1,487.50 |
| LIGHTS | 05/05/04 | 32754 | 02A | 35.00 |
| LIGHTS | 05/05/04 | 32755 | 02P | 100.00 |
| LIGHTS | 07/07/04 | 35776 | 02P | 100.00 |
| LIGHTS | 12/09/04 | 42687 | 03 | 130.00 |
| LILE | 04/07/04 | 31340 | 02 | 500.00 |
| LILJEG | 11/09/04 | 41234 | 02 | 175.00 |
| LIND | 05/05/04 | 32757 | 02 | 95.00 |
| LIND | 05/05/04 | 32758 | 02A | 50.00 |
| LIND | 06/08/04 | 34199 | 02 | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| LIND | 07/07/04 | 35777 | 02 | 50.00 |
| LIND | 09/08/04 | 38455 | 02 | 444.00 |
| LINDAP | 01/13/04 | 27370 | 03 | 150.00 |
| LINDAP | 01/13/04 | 27372 | 02C | 460.00 |
| LINDAP | 01/13/04 | 27373 | 02P | 300.00 |
| LINDAP | 02/09/04 | 28662 | 02A | 230.00 |
| LINDAP | 02/09/04 | 28663 | 02C | 50.00 |
| LINDAP | 02/09/04 | 28664 | 02P | 400.00 |
| LINDAP | 02/09/04 | 28665 | 02PP | 525.00 |
| LINDAP | 03/09/04 | 29969 | 02A | 350.00 |
| LINDAP | 03/09/04 | 29970 | 02C | 1,175.00 |
| LINDAP | 03/09/04 | 29971 | 02PP | 665.00 |
| LINDAP | 04/07/04 | 31342 | 02PP | 100.00 |
| LINDAP | 05/05/04 | 32759 | 02P | 100.00 |
| LINDAP | 05/05/04 | 32760 | 02PP | 100.00 |
| LINDAP | 07/07/04 | 35778 | 04 | 250.00 |
| LINDAP | 07/07/04 | 35779 | 02P | 100.00 |
| LINDAP | 07/07/04 | 35780 | 02PP | 75.00 |
| LINDAP | 09/08/04 | 38456 | 03 | 1,050.00 |
| LINDAP | 09/08/04 | 38457 | 04 | 100.00 |
| LINDAP | 09/08/04 | 38458 | 02PP | 50.00 |
| LINDAP | 11/09/04 | 41235 | 03 | 70.00 |
| LINDAP | 11/09/04 | 41236 | 02P | 100.00 |
| LINDS2 | 01/13/04 | 27374 | 02B | 445.00 |
| LINDS2 | 01/13/04 | 27375 | 02C | 250.00 |
| LINDS2 | 02/09/04 | 28666 | 04 | 25.00 |
| LINDS2 | 02/09/04 | 28667 | 02B | 1,095.00 |
| LINDS2 | 02/09/04 | 28668 | 02C | 450.00 |
| LINDS2 | 02/09/04 | 28669 | 02P | 700.00 |
| LINDS2 | 03/09/04 | 29972 | 03 | 150.00 |
| LINDS2 | 03/09/04 | 29973 | 02A | 20.00 |
| LINDS2 | 03/09/04 | 29974 | 02B | 2,325.00 |
| LINDS2 | 03/09/04 | 29975 | 02C | 60.00 |
| LINDS2 | 04/07/04 | 31343 | 02A | 20.00 |
| LINDS2 | 04/07/04 | 31344 | 02B | 30.00 |
| LINDS2 | 04/07/04 | 31345 | 02C | 131.00 |
| LINDS2 | 05/05/04 | 32761 | 02P | 100.00 |
| LINDS2 | 06/08/04 | 34202 | 02C | 5,425.00 |
| LINDS2 | 07/07/04 | 35781 | 04 | 250.00 |
| LINDS2 | 07/07/04 | 35782 | 02B | 15.00 |
| LINDS2 | 07/07/04 | 35783 | 02C | 1,112.50 |
| LINDS2 | 07/07/04 | 35784 | 02P | 100.00 |
| LINDS2 | 07/07/04 | 35785 | 02PP | 50.00 |
| LINDS2 | 07/28/04 | 37137 | 02B | 15.00 |
| LINDS2 | 07/28/04 | 37138 | 02C | 1,112.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| LINDS2 | 07/28/04 | 37139 | 02PP | 81.00 |
| LINDS2 | 09/08/04 | 38459 | 02A | 20.00 |
| LINDS2 | 09/08/04 | 38460 | 02B | 325.00 |
| LINDS2 | 09/08/04 | 38462 | 02PP | 400.00 |
| LINDS2 | 10/06/04 | 39874 | 02A | 180.00 |
| LINDS2 | 10/06/04 | 39875 | 02B | 490.00 |
| LINDS2 | 10/06/04 | 39876 | 02C | 1,300.00 |
| LINDS2 | 10/06/04 | 39877 | 02P | 100.00 |
| LINDS2 | 10/06/04 | 39878 | 02PP | 1,325.00 |
| LINDS2 | 11/09/04 | 41237 | 02B | 2,150.00 |
| LINDS2 | 12/09/04 | 42689 | 03 | 70.00 |
| LINDS2 | 12/09/04 | 42690 | 02B | 680.00 |
| LINDST | 04/07/04 | 31346 | 02 | 50.00 |
| LINDST | 05/05/04 | 32762 | 02 | 131.00 |
| LINDST | 06/08/04 | 34203 | 02 | 255.00 |
| LINDST | 07/07/04 | 35786 | 02 | 50.00 |
| LINDST | 07/28/04 | 37141 | 02A | 20.00 |
| LINDST | 09/08/04 | 38463 | 02 | 81.00 |
| LINDST | 09/08/04 | 38464 | 02A | 80.00 |
| LINDST | 10/06/04 | 39879 | 02 | 850.00 |
| LINDST | 10/06/04 | 39880 | 02A | 180.00 |
| LINDST | 11/09/04 | 41238 | 03 | 6.00 |
| LOCKE | 01/13/04 | 27377 | 11 | 28.00 |
| LOCKE | 09/08/04 | 38465 | 11 | 37.10 |
| LOCKE | 10/06/04 | 39881 | 11 | 150.00 |
| LOGAN | 12/09/04 | 42693 | 09 | 600.00 |
| LOGICA | 02/09/04 | 28673 | 02P | 400.00 |
| LOGICA | 04/07/04 | 31351 | 02A | 140.00 |
| LOGICA | 04/07/04 | 31352 | 02C | 1,050.00 |
| LOGICA | 10/06/04 | 39883 | 02P | 100.00 |
| LOLOCO | 03/09/04 | 29979 | 02A | 20.00 |
| LOLOCO | 03/09/04 | 29980 | 02C | 600.00 |
| LOLOCO | 11/09/04 | 41242 | 03 | 35.00 |
| LOLOCO | 12/09/04 | 42695 | 03 | 70.00 |
| LON&CAR | 02/09/04 | 28675 | 03 | 2,500.00 |
| LON&CAR | 03/09/04 | 29981 | 03 | 35.00 |
| LON&CAR | 12/09/04 | 42696 | 03 | 220.00 |
| LON&CAR | 12/09/04 | 42698 | 02C | 425.00 |
| LONEST | 07/07/04 | 35788 | 04 | 2,900.00 |
| LONEST | 07/07/04 | 35789 | 06 | 3,000.00 |
| LONEST | 07/28/04 | 37145 | 06 | 14.00 |
| LONEST | 10/06/04 | 39885 | 02L | 125.00 |
| LONEST | 12/09/04 | 42699 | 06 | 70.00 |
| LONG | 04/07/04 | 31354 | 02 | 950.00 |
| LONG | 04/07/04 | 31355 | 02A | 462.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| LONSTE | 01/13/04 | 27379 | 03 | 150.00 |
| LONSTE | 01/13/04 | 27380 | 02C | 75.00 |
| LONSTE | 02/09/04 | 28677 | 09 | 150.00 |
| LONSTE | 02/09/04 | 28678 | 02A | 230.00 |
| LONSTE | 02/09/04 | 28679 | 02C | 1,050.00 |
| LONSTE | 04/07/04 | 31356 | 03 | 360.00 |
| LONSTE | 04/07/04 | 31357 | 02A | 60.00 |
| LONSTE | 06/08/04 | 34209 | 03 | 3.25 |
| LONSTE | 12/09/04 | 42700 | 03 | 70.00 |
| LORENZ | 05/05/04 | 32768 | 03 | 120.00 |
| LUBOMY | 02/09/04 | 28682 | 02C | 230.00 |
| LUBOMY | 02/09/04 | 28683 | 02P | 650.00 |
| LUBOMY | 02/09/04 | 28684 | 02PP | 121.00 |
| LUBOMY | 03/09/04 | 29985 | 02C | 1,310.00 |
| LUBOMY | 04/07/04 | 31359 | 02PP | 1,000.00 |
| LUBOMY | 05/05/04 | 32770 | 02P | 100.00 |
| LUBOMY | 05/05/04 | 32771 | 02PP | 400.00 |
| LUBOMY | 06/08/04 | 34210 | 03 | 60.00 |
| LUBOMY | 06/08/04 | 34213 | 02C | 385.00 |
| LUBOMY | 07/07/04 | 35790 | 04 | 250.00 |
| LUBOMY | 07/07/04 | 35791 | 02C | 445.00 |
| LUBOMY | 07/28/04 | 37146 | 03 | 150.00 |
| LUBOMY | 07/28/04 | 37148 | 02C | 1,310.00 |
| LUBOMY | 07/28/04 | 37149 | 02P | 100.00 |
| LUBOMY | 09/08/04 | 38469 | 03 | 150.00 |
| LUBOMY | 09/08/04 | 38472 | 02C | 20.00 |
| LUBOMY | 10/06/04 | 39887 | 02A | 280.00 |
| LUBOMY | 10/06/04 | 39888 | 02C | 1,050.00 |
| LUBOMY | 10/06/04 | 39889 | 02P | 100.00 |
| LUBOMY | 10/06/04 | 39890 | 02PP | 400.00 |
| LUBOMY | 12/09/04 | 42701 | 02PP | 50.00 |
| LUCERN | 04/07/04 | 31360 | 03 | 2,400.00 |
| LUCERN | 07/07/04 | 35793 | 02P | 100.00 |
| LUETTI | 05/13/04 | 33377 | 09 | 75.00 |
| LUISAV | 02/09/04 | 28686 | 04 | 25.00 |
| LUISAV | 02/09/04 | 28687 | 02C | 872.50 |
| LUISAV | 02/09/04 | 28688 | 02P | 400.00 |
| LUISAV | 03/09/04 | 29987 | 04 | 280.00 |
| LUISAV | 03/09/04 | 29988 | 02C | 75.00 |
| LUISAV | 03/09/04 | 29989 | 02PP | 1,590.00 |
| LUISAV | 04/07/04 | 31362 | 02PP | 50.00 |
| LUISAV | 07/07/04 | 35795 | 03 | 60.00 |
| LUISAV | 07/07/04 | 35796 | 04 | 250.00 |
| LUISAV | 07/28/04 | 37151 | 03 | 385.00 |
| LUISAV | 07/28/04 | 37153 | 02C | 500.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| LUISAV | 07/28/04 | 37154 | 02PP | 125.00 |
| LUISAV | 09/08/04 | 38475 | 03 | 175.00 |
| LUISAV | 09/08/04 | 38477 | 02PP | 500.00 |
| LUISAV | 10/06/04 | 39893 | 02A | 300.00 |
| LUISAV | 10/06/04 | 39894 | 02C | 2,050.00 |
| LUISAV | 10/06/04 | 39895 | 02PP | 100.00 |
| LUISAV | 11/09/04 | 41245 | 02P | 100.00 |
| LUISAV | 12/09/04 | 42702 | 02C | 18.00 |
| LWCONS | 05/05/04 | 32774 | 02P | 130.00 |
| LWCONS | 07/07/04 | 35797 | 04 | 250.00 |
| LWCONS | 07/07/04 | 35798 | 02P | 100.00 |
| LWCONS | 09/08/04 | 38479 | 02C | 70.00 |
| LWCONS | 11/09/04 | 41248 | 02C | 1,145.00 |
| LWCONS | 11/09/04 | 41249 | 02P | 200.00 |
| LWCONS | 11/09/04 | 41250 | 04A | 2,900.00 |
| LWCONS | 11/09/04 | 41251 | 02PP | 75.00 |
| LWCONS | 12/09/04 | 42703 | 03 | 150.00 |
| LWCONS | 12/09/04 | 42704 | 04 | 375.00 |
| LWCONS | 12/09/04 | 42705 | 02A | 50.00 |
| LWCONS | 12/09/04 | 42707 | 02P | 300.00 |
| LWCONS | 12/09/04 | 42710 | 02PP | 500.00 |
| LYDARE | 07/28/04 | 37157 | 03 | 3,555.00 |
| LYDARE | 07/28/04 | 37158 | 04 | 2,900.00 |
| LYDARE | 10/06/04 | 39898 | 02P | 100.00 |
| LYDARE | 12/09/04 | 42711 | 02P | 10.00 |
| LYON | 04/07/04 | 31364 | 02 | 605.25 |
| LYON & | 01/13/04 | 27385 | 02C | 900.00 |
| LYON & | 02/09/04 | 28691 | 02A | 200.00 |
| LYON & | 02/09/04 | 28692 | 02C | 275.00 |
| LYON & | 03/09/04 | 29990 | 02C | 2,050.00 |
| LYON & | 04/07/04 | 31365 | 03 | 4.10 |
| LYON2 | 04/07/04 | 31367 | 02 | 600.00 |
| LYON2 | 05/05/04 | 32775 | 02 | 150.00 |
| LYONRA | 01/13/04 | 27386 | 06 | 150.00 |
| LYONRA | 01/13/04 | 27387 | 02L | 185.00 |
| LYONRA | 03/09/04 | 29992 | 06 | 4.00 |
| LYONRA | 03/09/04 | 29993 | 02A | 110.00 |
| LYONRA | 03/09/04 | 29994 | 02L | 1,050.00 |
| M&EBRO | 01/13/04 | 27388 | 06 | 1,210.00 |
| M&EBRO | 02/09/04 | 28694 | 06 | 400.00 |
| M&EBRO | 03/09/04 | 29995 | 06 | 25.00 |
| M&EBRO | 04/07/04 | 31368 | 06 | 250.00 |
| MAASM | 12/09/04 | 43421 | 03 | 3,350.00 |
| MACDEV | 05/05/04 | 32776 | 03 | 3,150.00 |
| MACDEV | 07/07/04 | 35800 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MACDEV | 10/06/04 | 39899 | 02P | 100.00 |
| MAEDEL | 12/09/04 | 42714 | 01 | 2,000.00 |
| MAGEL2 | 01/13/04 | 27391 | 09 | 1,500.00 |
| MAGEL2 | 02/09/04 | 28697 | 09 | 175.00 |
| MAGEL2 | 03/09/04 | 29997 | 09 | 225.00 |
| MAGEL2 | 04/07/04 | 31369 | 09 | 1,150.00 |
| MAGEL2 | 05/05/04 | 32777 | 03 | 13.00 |
| MAGEL2 | 05/05/04 | 32778 | 02P | 130.00 |
| MAGEL2 | 06/08/04 | 34222 | 03 | 150.00 |
| MAGEL2 | 07/07/04 | 35801 | 03 | 73.00 |
| MAGEL2 | 07/07/04 | 35802 | 02P | 100.00 |
| MAGEL2 | 07/28/04 | 37162 | 09 | 50.00 |
| MAGEL2 | 11/09/04 | 41253 | 02P | 100.00 |
| MAJLIN | 01/13/04 | 27393 | 02A | 100.00 |
| MAJLIN | 02/09/04 | 28698 | 04 | 125.00 |
| MAJLIN | 02/09/04 | 28699 | 02A | 30.00 |
| MAJLIN | 02/09/04 | 28700 | 02C | 290.00 |
| MAJLIN | 02/09/04 | 28701 | 02P | 400.00 |
| MAJLIN | 03/09/04 | 29998 | 02PP | 81.00 |
| MAJLIN | 04/07/04 | 31370 | 04 | 625.00 |
| MAJLIN | 04/07/04 | 31371 | 02PP | 150.00 |
| MAJLIN | 05/05/04 | 32779 | 02P | 100.00 |
| MAJLIN | 05/05/04 | 32780 | 02PP | 125.00 |
| MAJLIN | 06/08/04 | 34225 | 09 | 75.00 |
| MAJLIN | 06/08/04 | 34226 | 02A | 20.00 |
| MAJLIN | 06/08/04 | 34227 | 02PP | 1,350.00 |
| MAJLIN | 07/07/04 | 35803 | 03 | 60.00 |
| MAJLIN | 07/07/04 | 35804 | 04 | 250.00 |
| MAJLIN | 07/07/04 | 35805 | 02C | 40.00 |
| MAJLIN | 07/07/04 | 35806 | 02P | 100.00 |
| MAJLIN | 07/28/04 | 37163 | 03 | 150.00 |
| MAJLIN | 07/28/04 | 37164 | 02C | 435.00 |
| MAJLIN | 09/08/04 | 38484 | 03 | 150.00 |
| MAJLIN | 09/08/04 | 38485 | 02A | 170.00 |
| MAJLIN | 09/08/04 | 38486 | 02C | 60.00 |
| MAJLIN | 09/08/04 | 38487 | 02P | 300.00 |
| MAJLIN | 09/08/04 | 38488 | 02PP | 500.00 |
| MAJLIN | 11/09/04 | 41254 | 02C | 1,375.00 |
| MAJLIN | 11/09/04 | 41255 | 02P | 100.00 |
| MAJLIN | 12/09/04 | 42715 | 02A | 20.00 |
| MAKENN | 01/13/04 | 27394 | 03 | 0.00 |
| MAKENN | 04/07/04 | 31372 | 03 | 23.00 |
| MAKENN | 05/05/04 | 32781 | 02P | 130.00 |
| MAKENN | 07/07/04 | 35808 | 02P | 100.00 |
| MAKENN | 09/08/04 | 38489 | 03 | 20.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MAKENN | 10/06/04 | 39902 | 03 | 35.00 |
| MAKENN | 10/06/04 | 39903 | 02P | 100.00 |
| MAKENN | 11/09/04 | 41256 | 03 | 70.00 |
| MANGES | 05/05/04 | 32782 | 02 | 81.00 |
| MANHAT | 01/13/04 | 27396 | 02B | 15.00 |
| MANHAT | 03/09/04 | 30000 | 02B | 195.00 |
| MANHAT | 04/07/04 | 31373 | 02B | 95.00 |
| MANHAT | 06/08/04 | 34229 | 02B | 10.00 |
| MANHAT | 07/28/04 | 37165 | 09 | 525.00 |
| MANHAT | 09/08/04 | 38492 | 02C | 101.00 |
| MANNIO | 04/07/04 | 31374 | 02 | 250.00 |
| MANNIO | 05/05/04 | 32785 | 02 | 137.50 |
| MANNIO | 05/05/04 | 32786 | 02A | 20.00 |
| MANNIO | 06/08/04 | 34230 | 02 | 50.00 |
| MANNIO | 07/28/04 | 37167 | 03 | 120.00 |
| MANNIO | 09/08/04 | 38493 | 02 | 850.00 |
| MANNIO | 09/08/04 | 38494 | 02A | 30.00 |
| MANNIO | 11/09/04 | 41258 | 02 | 18.00 |
| MANSFI | 01/13/04 | 27398 | 02C | 50.00 |
| MANSFI | 03/09/04 | 30002 | 02A | 150.00 |
| MANSFI | 03/09/04 | 30003 | 02C | 1,050.00 |
| MANSFI | 04/07/04 | 31375 | 02A | 20.00 |
| MARCOA | 04/07/04 | 31376 | 02A | 3,175.00 |
| MARCOA | 05/05/04 | 32787 | 02A | 6,430.00 |
| MARCOA | 05/05/04 | 32788 | 02C | 1,350.00 |
| MARCOA | 06/08/04 | 34233 | 02 | 775.00 |
| MARCOA | 06/08/04 | 34234 | 02A | 2,990.00 |
| MARCOA | 07/07/04 | 35809 | 03 | 50.00 |
| MARCOA | 07/07/04 | 35810 | 02A | 1,300.00 |
| MARCOA | 07/07/04 | 35811 | 02C | 200.00 |
| MARCOA | 07/28/04 | 37168 | 02A | 520.00 |
| MARCOA | 07/28/04 | 37169 | 02C | 1,062.50 |
| MARCOA | 08/16/04 | 37675 | 02 | 1,287.50 |
| MARCOA | 08/16/04 | 37676 | 02A | 2,425.00 |
| MARCOA | 08/16/04 | 37677 | 02C | 12,702.50 |
| MARCOA | 09/08/04 | 38495 | 02C | 2,687.50 |
| MARCOA | 10/06/04 | 39907 | 02C | 1,325.00 |
| MARCOA | 11/09/04 | 41261 | 02C | 1,625.00 |
| MARDON | 04/07/04 | 31378 | 01 | 75.00 |
| MAREAT | 04/07/04 | 31379 | 02A | 100.00 |
| MAREAT | 04/07/04 | 31380 | 02C | 81.00 |
| MAREAT | 05/05/04 | 32789 | 02C | 1,050.00 |
| MAREAT | 07/07/04 | 35812 | 02C | 17.50 |
| MAREAT | 12/09/04 | 42718 | 03 | 70.00 |
| MARGOJ | 04/07/04 | 31381 | 03 | 285.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MARGOJ | 04/07/04 | 31382 | 02C | 81.00 |
| MARGOL | 04/07/04 | 31383 | 09 | 75.00 |
| MARIAS | 04/07/04 | 31385 | 02C | 30.00 |
| MARIAS | 10/06/04 | 39910 | 02C | 40.00 |
| MARIN | 04/07/04 | 31387 | 02 | 716.20 |
| MARKCI | 02/09/04 | 28707 | 03 | 150.00 |
| MARKCI | 02/09/04 | 28708 | 02A | 40.00 |
| MARKCI | 02/09/04 | 28709 | 02C | 60.00 |
| MARKCI | 04/06/04 | 30522 | 02A | 20.00 |
| MARKCI | 04/06/04 | 30523 | 02C | 131.00 |
| MARKCI | 07/07/04 | 35816 | 03 | 60.00 |
| MARKDE | 01/13/04 | 27399 | 03 | 25.00 |
| MARKDE | 01/13/04 | 27400 | 02B | 5.00 |
| MARKDE | 01/13/04 | 27401 | 02C | 385.00 |
| MARKDE | 01/13/04 | 27402 | 02P | 300.00 |
| MARKDE | 02/09/04 | 28710 | 02A | 200.00 |
| MARKDE | 02/09/04 | 28711 | 02P | 400.00 |
| MARKDE | 03/09/04 | 30008 | 02A | 290.00 |
| MARKDE | 04/07/04 | 31388 | 02A | 200.00 |
| MARKDE | 04/07/04 | 31389 | 02C | 1,050.00 |
| MARKDE | 05/05/04 | 32792 | 02A | 50.00 |
| MARKDE | 05/05/04 | 32793 | 02P | 100.00 |
| MARKDE | 07/07/04 | 35817 | 02P | 100.00 |
| MARKDE | 10/06/04 | 39911 | 02P | 100.00 |
| MARKDE | 11/09/04 | 41264 | 02A | 20.00 |
| MARKDE | 11/09/04 | 41265 | 02C | 70.00 |
| MARKDE | 12/09/04 | 42722 | 03 | 70.00 |
| MARKEL | 01/13/04 | 27403 | 02C | 60.00 |
| MARKEL | 02/09/04 | 28712 | 02C | 375.00 |
| MARKEL | 02/09/04 | 28713 | 02P | 400.00 |
| MARKEL | 03/09/04 | 30009 | 03 | 150.00 |
| MARKEL | 03/09/04 | 30010 | 02C | 60.00 |
| MARKEL | 04/07/04 | 31390 | 02A | 200.00 |
| MARKEL | 04/07/04 | 31391 | 02C | 1,300.00 |
| MARKEL | 04/07/04 | 31392 | 02PP | 500.00 |
| MARKEL | 05/05/04 | 32794 | 02C | 81.00 |
| MARKEL | 05/05/04 | 32795 | 02P | 100.00 |
| MARKEL | 05/05/04 | 32796 | 02PP | 50.00 |
| MARKEL | 07/07/04 | 35818 | 04 | 250.00 |
| MARKEL | 07/07/04 | 35819 | 02P | 100.00 |
| MARKEL | 09/08/04 | 38500 | 03 | 4.00 |
| MARKEL | 09/08/04 | 38501 | 02PP | 81.00 |
| MARKEL | 10/06/04 | 39912 | 02P | 100.00 |
| MARKEL | 11/09/04 | 41266 | 02C | 17.00 |
| MARKEL | 11/09/04 | 41267 | 02PP | 1,200.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MARKET | 01/13/04 | 27405 | 02PP | 820.00 |
| MARKET | 02/09/04 | 28714 | 02C | 74.00 |
| MARKET | 02/09/04 | 28715 | 02P | 400.00 |
| MARKET | 03/09/04 | 30011 | 03 | 150.00 |
| MARKET | 03/09/04 | 30012 | 02C | 310.00 |
| MARKET | 04/07/04 | 31393 | 02PP | 60.00 |
| MARKET | 05/05/04 | 32798 | 02P | 100.00 |
| MARKET | 06/08/04 | 34245 | 02A | 230.00 |
| MARKET | 06/08/04 | 34246 | 02C | 1,050.00 |
| MARKET | 06/08/04 | 34247 | 02PP | 380.00 |
| MARKET | 07/07/04 | 35821 | 04 | 250.00 |
| MARKET | 07/07/04 | 35822 | 02P | 100.00 |
| MARKET | 09/08/04 | 38502 | 02PP | 975.00 |
| MARKET | 10/06/04 | 39913 | 02P | 100.00 |
| MARKET | 10/06/04 | 39914 | 02PP | 25.00 |
| MARKET | 11/09/04 | 41268 | 03 | 15.00 |
| MARKET2 | 01/13/04 | 27406 | 03 | 3,000.00 |
| MARKET2 | 07/07/04 | 35824 | 02P | 100.00 |
| MARKET2 | 10/06/04 | 39916 | 02P | 100.00 |
| MARKET2 | 12/09/04 | 42724 | 03 | 70.00 |
| MARKS | 02/09/04 | 28719 | 01A | 1,000.00 |
| MARLYE | 01/13/04 | 27407 | 07 | 41.00 |
| MARLYE | 02/09/04 | 28720 | 09 | 200.00 |
| MARLYE | 04/07/04 | 31396 | 02L | 50.00 |
| MARLYE | 05/05/04 | 32800 | 02L | 50.00 |
| MARLYE | 06/08/04 | 34250 | 02L | 50.00 |
| MARLYE | 07/07/04 | 35826 | 02L | 50.00 |
| MARLYE | 07/28/04 | 37176 | 07 | 200.00 |
| MARLYE | 07/28/04 | 37177 | 02L | 1,131.00 |
| MARLYE | 09/08/04 | 38504 | 09 | 4.10 |
| MARLYE | 10/06/04 | 39918 | 02L | 20.00 |
| MARLYE | 12/09/04 | 42725 | 07 | 70.00 |
| MARQUE | 10/06/04 | 39920 | 01A | 3,500.00 |
| MARQUE | 12/09/04 | 42728 | 01A | 290.00 |
| MARQUE1 | 10/06/04 | 39921 | 03 | 2,950.00 |
| MARSH | 06/08/04 | 34251 | 01 | 2,000.00 |
| MARSH | 09/08/04 | 38505 | 01 | 14.00 |
| MARSH | 10/06/04 | 39922 | 01 | 30.00 |
| MARTA& | 01/13/04 | 27408 | 09 | 25.00 |
| MARTA& | 01/13/04 | 27409 | 02A | 30.00 |
| MARTA& | 01/13/04 | 27410 | 02C | 50.00 |
| MARTA& | 01/13/04 | 27411 | 02P | 300.00 |
| MARTA& | 01/13/04 | 27412 | 02PP | 100.00 |
| MARTA& | 02/09/04 | 28721 | 04 | 275.00 |
| MARTA& | 02/09/04 | 28722 | 02C | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MARTA& | 02/09/04 | 28723 | 02P | 400.00 |
| MARTA& | 03/09/04 | 30014 | 02A | 200.00 |
| MARTA& | 03/09/04 | 30015 | 02C | 1,131.00 |
| MARTA& | 04/07/04 | 31397 | 02PP | 100.00 |
| MARTA& | 05/05/04 | 32801 | 02C | 250.00 |
| MARTA& | 05/05/04 | 32802 | 02P | 100.00 |
| MARTA& | 06/08/04 | 34253 | 03 | 135.00 |
| MARTA& | 07/07/04 | 35828 | 04 | 250.00 |
| MARTA& | 07/07/04 | 35829 | 02P | 100.00 |
| MARTA& | 07/07/04 | 35830 | 02PP | 106.00 |
| MARTA& | 07/28/04 | 37179 | 04 | 50.00 |
| MARTA& | 07/28/04 | 37180 | 02C | 150.00 |
| MARTA& | 09/08/04 | 38506 | 02PP | 1,275.00 |
| MARTA& | 10/06/04 | 39924 | 02P | 100.00 |
| MARTA& | 11/09/04 | 41272 | 03 | 70.00 |
| MARTA& | 11/09/04 | 41273 | 04 | 375.00 |
| MARTA& | 11/09/04 | 41274 | 02C | 20.00 |
| MARTA& | 11/09/04 | 41275 | 02PP | 125.00 |
| MARTIN3 | 12/09/04 | 42731 | 03 | 350.00 |
| MATHE1 | 09/08/04 | 38507 | 09 | 450.00 |
| MATHE1 | 11/09/04 | 41276 | 07 | 64.00 |
| MATHE1 | 12/09/04 | 42732 | 07 | 104.00 |
| MATTHE | 01/13/04 | 27416 | 03 | 150.00 |
| MATTHE | 01/13/04 | 27417 | 02C | 310.00 |
| MATTHE | 01/13/04 | 27418 | 02P | 300.00 |
| MATTHE | 02/09/04 | 28728 | 02A | 70.00 |
| MATTHE | 02/09/04 | 28729 | 02B | 25.00 |
| MATTHE | 02/09/04 | 28730 | 02C | 170.00 |
| MATTHE | 02/09/04 | 28731 | 02P | 400.00 |
| MATTHE | 03/09/04 | 30019 | 02B | 205.00 |
| MATTHE | 04/07/04 | 31398 | 02B | 5.00 |
| MATTHE | 04/07/04 | 31399 | 02C | 81.00 |
| MATTHE | 05/05/04 | 32803 | 02P | 100.00 |
| MATTHE | 07/07/04 | 35831 | 02B | 15.00 |
| MATTHE | 07/07/04 | 35832 | 02P | 100.00 |
| MATTHE | 07/28/04 | 37181 | 02B | 25.00 |
| MATTHE | 09/08/04 | 38508 | 02A | 500.00 |
| MATTHE | 09/08/04 | 38509 | 02B | 515.00 |
| MATTHE | 10/06/04 | 39926 | 02C | 1,050.00 |
| MATTHE | 10/06/04 | 39927 | 02P | 100.00 |
| MATTHE | 11/09/04 | 41278 | 02C | 21.00 |
| MATTHE | 12/09/04 | 42733 | 03 | 70.00 |
| MATTHI | 01/13/04 | 27420 | 02C | 1,050.00 |
| MATTHI | 02/09/04 | 28732 | 02C | 210.00 |
| MATTHI | 02/09/04 | 28733 | 02P | 400.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MATTHI | 05/05/04 | 32804 | 02P | 100.00 |
| MATTHI | 06/08/04 | 34256 | 02PP | 700.00 |
| MATTHI | 07/07/04 | 35833 | 04 | 250.00 |
| MATTHI | 07/07/04 | 35834 | 02P | 100.00 |
| MATTHI | 10/06/04 | 39928 | 02P | 100.00 |
| MATTHI | 11/09/04 | 41279 | 02A | 290.00 |
| MATTHI | 11/09/04 | 41280 | 02C | 320.00 |
| MATTHI | 11/09/04 | 41281 | 02PP | 400.00 |
| MATTHI | 12/09/04 | 42734 | 03 | 150.00 |
| MATTHI | 12/09/04 | 42735 | 02A | 170.00 |
| MAUCK | 05/05/04 | 32805 | 06 | 450.00 |
| MAUDSL2 | 12/09/04 | 42737 | 03 | 3,350.00 |
| MAUDSL3 | 12/09/04 | 42738 | 06 | 5,500.00 |
| MAUIBL | 01/13/04 | 27421 | 07 | 100.00 |
| MAUIBL | 01/13/04 | 27422 | 02B | 200.00 |
| MAUIBL | 02/09/04 | 28734 | 07 | 1,550.00 |
| MAUIBL | 02/09/04 | 28735 | 02A | 20.00 |
| MAUIBL | 03/09/04 | 30020 | 07 | 75.00 |
| MAUIBL | 03/09/04 | 30021 | 02A | 55.00 |
| MAUIBL | 04/07/04 | 31400 | 07 | 200.00 |
| MAUIBL | 04/07/04 | 31401 | 02A | 20.00 |
| MAUIBL | 04/07/04 | 31402 | 02B | 335.00 |
| MAUIBL | 05/05/04 | 32806 | 07 | 45.00 |
| MAUIBL | 05/05/04 | 32809 | 02L | 81.00 |
| MAUIBL | 06/08/04 | 34257 | 02L | 60.00 |
| MAUIBL | 07/07/04 | 35835 | 07 | 70.00 |
| MAUIBL | 07/07/04 | 35836 | 02L | 160.00 |
| MAUIBL | 07/28/04 | 37183 | 07 | 830.00 |
| MAUIBL | 07/28/04 | 37184 | 02A | 150.00 |
| MAUIBL | 07/28/04 | 37185 | 02L | 256.00 |
| MAUIBL | 09/08/04 | 38510 | 07 | 50.00 |
| MAUIBL | 09/08/04 | 38512 | 02L | 1,155.00 |
| MAUIBL | 10/06/04 | 39929 | 07 | 410.00 |
| MAUIBL | 10/06/04 | 39930 | 02B | 25.00 |
| MAUIBL | 11/09/04 | 41283 | 07 | 23.00 |
| MAUIBL | 11/09/04 | 41284 | 02C | 203.00 |
| MAUIBL | 12/09/04 | 42739 | 07 | 220.00 |
| MAUIBL | 12/09/04 | 42740 | 02A | 10.00 |
| MAUIBL | 12/09/04 | 42741 | 02B | 20.00 |
| MAUIHI | 01/13/04 | 27423 | 02A | 200.00 |
| MAUIHI | 01/13/04 | 27424 | 02B | 4.00 |
| MAUIHI | 01/13/04 | 27425 | 02C | 1,050.00 |
| MAUIHI | 04/07/04 | 31404 | 02B | 165.00 |
| MAUIHI | 06/08/04 | 34258 | 02B | 50.00 |
| MAUIHI | 12/09/04 | 42742 | 02B | 30.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MAUZY | 01/13/04 | 27427 | 05 | 100.00 |
| MAUZY | 02/09/04 | 28736 | 05 | 150.00 |
| MAUZY | 04/07/04 | 31405 | 02 | 403.25 |
| MAUZY | 06/08/04 | 34259 | 01 | 2,000.00 |
| MAUZY | 07/07/04 | 35837 | 01 | 14.00 |
| MAUZY1 | 02/09/04 | 28737 | 02C | 250.00 |
| MAUZY1 | 02/09/04 | 28738 | 02P | 400.00 |
| MAUZY1 | 05/05/04 | 32814 | 02A | 40.00 |
| MAUZY1 | 05/05/04 | 32815 | 02C | 150.00 |
| MAUZY1 | 05/05/04 | 32816 | 02P | 100.00 |
| MAUZY1 | 06/08/04 | 34260 | 03 | 60.00 |
| MAUZY1 | 06/08/04 | 34261 | 09 | 550.00 |
| MAUZY1 | 07/07/04 | 35839 | 09 | 425.00 |
| MAUZY1 | 07/07/04 | 35840 | 02C | 100.00 |
| MAUZY1 | 07/28/04 | 37186 | 09 | 725.00 |
| MAUZY1 | 07/28/04 | 37187 | 02P | 100.00 |
| MAUZY1 | 09/08/04 | 38514 | 09 | 1,100.00 |
| MAUZY1 | 09/08/04 | 38515 | 02A | 754.50 |
| MAUZY1 | 09/08/04 | 38516 | 02C | 62.50 |
| MAUZY1 | 10/06/04 | 39932 | 03 | 20.00 |
| MAUZY1 | 10/06/04 | 39934 | 02C | 1,300.00 |
| MAUZY1 | 10/06/04 | 39935 | 02P | 100.00 |
| MAUZY1 | 11/09/04 | 41286 | 02A | 20.00 |
| MAUZY1 | 11/09/04 | 41287 | 02C | 18.00 |
| MAUZY1 | 12/09/04 | 42743 | 02A | 20.00 |
| MAXXCM | 06/08/04 | 34262 | 03 | 3,150.00 |
| MAXXCM | 07/07/04 | 35842 | 02P | 100.00 |
| MAXXCM | 07/28/04 | 37188 | 09 | 75.00 |
| MAXXCM | 10/06/04 | 39936 | 02P | 100.00 |
| MBEREN | 01/13/04 | 27429 | 02C | 50.00 |
| MBEREN | 02/09/04 | 28739 | 02C | 251.00 |
| MBEREN | 02/09/04 | 28740 | 02P | 400.00 |
| MBEREN | 02/09/04 | 28741 | 02PP | 440.00 |
| MBEREN | 04/07/04 | 31406 | 04 | 250.00 |
| MBEREN | 04/07/04 | 31408 | 02C | 50.00 |
| MBEREN | 04/07/04 | 31409 | 02PP | 100.00 |
| MBEREN | 05/05/04 | 32817 | 02A | 220.00 |
| MBEREN | 05/05/04 | 32818 | 02P | 100.00 |
| MBEREN | 06/08/04 | 34264 | 01A | 6.00 |
| MBEREN | 06/08/04 | 34265 | 02A | 70.00 |
| MBEREN | 06/08/04 | 34266 | 02C | 120.00 |
| MBEREN | 06/08/04 | 34267 | 02PP | 1,750.00 |
| MBEREN | 07/07/04 | 35843 | 04 | 500.00 |
| MBEREN | 07/07/04 | 35844 | 02A | 174.00 |
| MBEREN | 07/07/04 | 35845 | 02C | 1,300.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MBEREN | 07/07/04 | 35846 | 02P | 100.00 |
| MBEREN | 09/08/04 | 38518 | 04 | 62.50 |
| MBEREN | 09/08/04 | 38519 | 02PP | 1,450.00 |
| MBEREN | 11/09/04 | 41288 | 03 | 60.00 |
| MBEREN | 11/09/04 | 41291 | 02C | 408.00 |
| MBEREN | 11/09/04 | 41292 | 02P | 100.00 |
| MBEREN | 12/09/04 | 42744 | 03 | 150.00 |
| MBEREN | 12/09/04 | 42745 | 02A | 20.00 |
| MBEREN | 12/09/04 | 42746 | 02P | 300.00 |
| MBEREN | 12/09/04 | 42747 | 02PP | 225.00 |
| MBWCON | 01/13/04 | 27430 | 02C | 0.00 |
| MBWCON | 02/09/04 | 28742 | 02C | 145.00 |
| MBWCON | 04/07/04 | 31410 | 02C | 60.00 |
| MBWCON | 06/08/04 | 34269 | 02C | 505.00 |
| MBWCON | 06/08/04 | 34270 | 02P | 300.00 |
| MBWCON | 06/08/04 | 34271 | 02PP | 650.00 |
| MBWCON | 07/07/04 | 35847 | 03 | 150.00 |
| MBWCON | 07/07/04 | 35848 | 04 | 250.00 |
| MBWCON | 07/07/04 | 35849 | 02C | 60.00 |
| MBWCON | 07/28/04 | 37190 | 02P | 100.00 |
| MBWCON | 09/08/04 | 38520 | 02A | 240.00 |
| MBWCON | 09/08/04 | 38521 | 02C | 81.00 |
| MBWCON | 10/06/04 | 39937 | 02A | 90.00 |
| MBWCON | 10/06/04 | 39938 | 02C | 1,050.00 |
| MBWCON | 10/06/04 | 39939 | 02P | 100.00 |
| MBWCON | 11/09/04 | 41294 | 02PP | 50.00 |
| MCCLAV | 06/08/04 | 34272 | 02 | 150.00 |
| MCDONA | 04/07/04 | 31412 | 02 | 475.00 |
| MCDONA | 04/07/04 | 31413 | 02A | 100.00 |
| MCDONA2 | 04/07/04 | 31414 | 03 | 112.50 |
| MCDONA2 | 05/05/04 | 32819 | 02P | 130.00 |
| MCDONA2 | 06/08/04 | 34275 | 03 | 75.00 |
| MCDONA2 | 07/07/04 | 35852 | 03 | 60.00 |
| MCDONA2 | 07/07/04 | 35853 | 04 | 250.00 |
| MCDONA2 | 07/07/04 | 35854 | 02A | 70.00 |
| MCDONA2 | 07/07/04 | 35855 | 02P | 100.00 |
| MCDONA2 | 07/28/04 | 37191 | 02A | 270.00 |
| MCDONA2 | 07/28/04 | 37192 | 02C | 60.00 |
| MCDONA2 | 09/08/04 | 38523 | 04 | 100.00 |
| MCDONA2 | 09/08/04 | 38524 | 02C | 87.50 |
| MCDONA2 | 09/08/04 | 38525 | 02P | 300.00 |
| MCDONA2 | 09/08/04 | 38526 | 02PP | 400.00 |
| MCDONA2 | 10/06/04 | 39941 | 02A | 240.00 |
| MCDONA2 | 10/06/04 | 39942 | 02C | 1,300.00 |
| MCDONA2 | 11/09/04 | 41296 | 02A | 125.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MCDONA2 | 11/09/04 | 41297 | 02C | 81.00 |
| MCDONA2 | 11/09/04 | 41298 | 02P | 100.00 |
| MCDONA2 | 11/09/04 | 41299 | 02PP | 50.00 |
| MCDONA2 | 12/09/04 | 42751 | 02C | 19.00 |
| MCDONA3 | 03/09/04 | 30025 | 07 | 2,900.00 |
| MCDONA3 | 04/07/04 | 31415 | 07 | 45.00 |
| MCDONA3 | 05/05/04 | 32820 | 07 | 15.00 |
| MCDONA3 | 06/08/04 | 34277 | 07 | 30.00 |
| MCDONA3 | 07/28/04 | 37194 | 07 | 100.00 |
| MCDONA3 | 09/08/04 | 38528 | 09 | 225.00 |
| MCDONA3 | 11/09/04 | 41300 | 09 | 125.00 |
| MCDONA3 | 12/09/04 | 42752 | 07 | 481.00 |
| MCEACHE | 09/08/04 | 38529 | 03 | 2.40 |
| MCFARL | 04/07/04 | 31417 | 02 | 600.00 |
| MCFARL | 04/07/04 | 31418 | 02A | 40.00 |
| MCFARL | 07/28/04 | 37195 | 01 | 2,000.00 |
| MCFARL | 09/08/04 | 38531 | 03 | 4.00 |
| MCFARL | 10/06/04 | 39944 | 01 | 28.00 |
| MCFARL | 11/09/04 | 41302 | 01 | 30.00 |
| MCGAWL | 05/05/04 | 32821 | 02 | 218.50 |
| MCGAWL | 06/08/04 | 34278 | 01 | 125.00 |
| MCGEE | 05/05/04 | 32822 | 02 | 81.00 |
| MCGEE | 06/08/04 | 34280 | 02 | 555.16 |
| MCGEE | 07/07/04 | 35858 | 02 | 50.00 |
| MCGEE | 09/08/04 | 38534 | 02 | 81.00 |
| MCGEE | 10/06/04 | 39945 | 02 | 50.00 |
| MCGEE | 11/09/04 | 41303 | 02 | 950.00 |
| MCGEE | 11/09/04 | 41304 | 02A | 280.00 |
| MCGEE | 12/09/04 | 42755 | 02 | 22.00 |
| MCLAEN | 01/13/04 | 27431 | 02 | 535.00 |
| MCLAEN | 01/13/04 | 27432 | 03 | 0.00 |
| MCLAEN | 03/09/04 | 30027 | 02 | 450.00 |
| MCLAEN | 03/09/04 | 30028 | 02L | 3.00 |
| MCLAEN | 04/06/04 | 30526 | 02 | 450.00- |
| MCLAEN | 06/08/04 | 34281 | 02 | 2.80 |
| MCLAEN | 07/28/04 | 37199 | 02 | 125.00 |
| MCLAEN | 09/08/04 | 38535 | 02 | 1,050.00 |
| MCLAEN | 09/08/04 | 38536 | 03 | 4.10 |
| MCLAEN | 10/06/04 | 39948 | 02 | 70.00 |
| MCLAEN | 10/06/04 | 39949 | 09 | 75.00 |
| MCLAEN | 11/09/04 | 41305 | 02 | 725.00 |
| MCLAEN | 12/09/04 | 42757 | 02 | 437.50 |
| MCLAEN | 12/09/04 | 42758 | 02A | 30.00 |
| MEDIAA | 01/13/04 | 27433 | 09 | 300.00 |
| MEDIAA | 10/06/04 | 39950 | 09 | 300.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MELISS | 01/13/04 | 27434 | 03 | 150.00 |
| MELISS | 01/13/04 | 27435 | 02C | 60.00 |
| MELISS | 02/09/04 | 28745 | 02P | 700.00 |
| MELISS | 04/07/04 | 31420 | 03 | 150.00 |
| MELISS | 04/07/04 | 31422 | 02C | 131.00 |
| MELISS | 05/05/04 | 32825 | 02P | 100.00 |
| MELISS | 06/08/04 | 34285 | 02A | 170.00 |
| MELISS | 07/07/04 | 35860 | 03 | 75.00 |
| MELISS | 07/07/04 | 35861 | 02A | 275.00 |
| MELISS | 07/07/04 | 35862 | 02C | 1,925.00 |
| MELISS | 07/07/04 | 35863 | 02P | 100.00 |
| MELISS | 07/28/04 | 37200 | 03 | 375.00 |
| MELISS | 09/08/04 | 38538 | 03 | 62.50 |
| MELISS | 10/06/04 | 39951 | 02P | 100.00 |
| MELISS | 12/09/04 | 42759 | 03 | 70.00 |
| MERBUM | 07/07/04 | 35864 | 04 | 250.00 |
| MERBUM | 09/08/04 | 38539 | 02PP | 131.00 |
| MERBUM | 10/06/04 | 39952 | 02PP | 175.00 |
| MERBUM | 12/09/04 | 42760 | 03 | 70.00 |
| MERBUM | 12/09/04 | 42761 | 04 | 920.00 |
| MERTEN | 10/06/04 | 39953 | 02 | 350.00 |
| METCAL | 09/08/04 | 38540 | 04 | 262.50 |
| METCAL | 10/06/04 | 39954 | 04 | 350.00 |
| METCAL | 11/09/04 | 41306 | 04 | 300.00 |
| METROE | 01/13/04 | 27436 | 02C | 60.00 |
| METROE | 07/07/04 | 35866 | 04 | 250.00 |
| METROV | 05/05/04 | 32827 | 02C | 210.00 |
| METROV | 07/07/04 | 35867 | 03 | 60.00 |
| METROV | 07/07/04 | 35868 | 09 | 50.00 |
| METROV | 11/09/04 | 41307 | 02C | 87.00 |
| MFCOFF | 07/28/04 | 37205 | 03 | 3,150.00 |
| MFCOFF | 10/06/04 | 39960 | 02P | 100.00 |
| MG2LP | 11/09/04 | 41309 | 07 | 2,900.00 |
| MGRGIN | 01/13/04 | 27440 | 03 | 150.00 |
| MGRGIN | 01/13/04 | 27441 | 04 | 50.00 |
| MGRGIN | 01/13/04 | 27442 | 02B | 50.00 |
| MGRGIN | 01/13/04 | 27443 | 02C | 60.00 |
| MGRGIN | 02/09/04 | 28751 | 03 | 50.00 |
| MGRGIN | 02/09/04 | 28752 | 02C | 25.00 |
| MGRGIN | 02/09/04 | 28753 | 02P | 700.00 |
| MGRGIN | 03/09/04 | 30033 | 09 | 60.00 |
| MGRGIN | 03/09/04 | 30034 | 02A | 200.00 |
| MGRGIN | 03/09/04 | 30035 | 02B | 400.00 |
| MGRGIN | 03/09/04 | 30036 | 02C | 2,050.00 |
| MGRGIN | 04/07/04 | 31424 | 03 | 8.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MGRGIN | 04/07/04 | 31425 | 09 | 2,520.00 |
| MGRGIN | 04/07/04 | 31426 | 02B | 100.00 |
| MGRGIN | 04/07/04 | 31427 | 02C | 100.00 |
| MGRGIN | 04/07/04 | 31428 | 02PP | 100.00 |
| MGRGIN | 05/05/04 | 32828 | 02B | 155.00 |
| MGRGIN | 05/05/04 | 32829 | 02P | 100.00 |
| MGRGIN | 06/08/04 | 34290 | 02B | 235.00 |
| MGRGIN | 06/08/04 | 34292 | 02PP | 20.00 |
| MGRGIN | 07/07/04 | 35870 | 04 | 250.00 |
| MGRGIN | 07/07/04 | 35871 | 09 | 250.00 |
| MGRGIN | 07/07/04 | 35873 | 02P | 100.00 |
| MGRGIN | 07/28/04 | 37206 | 09 | 50.00 |
| MGRGIN | 07/28/04 | 37207 | 02B | 35.00 |
| MGRGIN | 07/28/04 | 37208 | 02C | 40.00 |
| MGRGIN | 07/28/04 | 37209 | 02PP | 600.00 |
| MGRGIN | 09/08/04 | 38544 | 03 | 17.00 |
| MGRGIN | 09/08/04 | 38545 | 02A | 40.00 |
| MGRGIN | 09/08/04 | 38546 | 02B | 125.00 |
| MGRGIN | 09/08/04 | 38547 | 02PP | 800.00 |
| MGRGIN | 10/06/04 | 39961 | 02P | 100.00 |
| MGRGIN | 11/09/04 | 41310 | 02B | 280.00 |
| MGRGIN | 12/09/04 | 42765 | 03 | 70.00 |
| MGRGIN | 12/09/04 | 42766 | 04 | 245.00 |
| MGRGIN | 12/09/04 | 42767 | 02A | 40.00 |
| MGRGIN | 12/09/04 | 42768 | 02B | 1,440.00 |
| MGRGIN | 12/09/04 | 42769 | 02C | 485.00 |
| MGRGIN | 12/09/04 | 42770 | 02PP | 380.00 |
| MHFEDM | 10/06/04 | 39962 | 03 | 3,350.00 |
| MHFEDM | 10/06/04 | 39963 | 04 | 2,900.00 |
| MHFEDM | 11/09/04 | 41312 | 02P | 100.00 |
| MHFEDM | 12/09/04 | 42772 | 04 | 150.00 |
| MICHA2 | 11/09/04 | 41313 | 03 | 1,155.00 |
| MICHA3 | 07/28/04 | 37210 | 03 | 2,100.00 |
| MICHA3 | 10/06/04 | 39964 | 02P | 100.00 |
| MICHA3 | 12/09/04 | 42773 | 03 | 70.00 |
| MICHAE2 | 06/08/04 | 34293 | 03 | 3,600.00 |
| MICHAE2 | 07/07/04 | 35876 | 02P | 100.00 |
| MICHAE2 | 10/06/04 | 39967 | 02P | 100.00 |
| MICHAE2 | 12/09/04 | 42775 | 03 | 70.00 |
| MICHAE2 | 12/09/04 | 42776 | 02C | 612.50 |
| MICKEL | 04/07/04 | 31429 | 02 | 250.00 |
| MICKEL | 05/05/04 | 32830 | 02 | 850.00 |
| MICKEL | 05/05/04 | 32831 | 02A | 200.00 |
| MIDWE2 | 01/13/04 | 27445 | 02C | 240.00 |
| MIDWE2 | 02/09/04 | 28755 | 09 | 290.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MIDWE2 | 04/07/04 | 31430 | 09 | 2,287.50 |
| MIDWE2 | 05/05/04 | 32832 | 03 | 35.00 |
| MIDWE2 | 05/05/04 | 32833 | 09 | 400.00 |
| MIDWE2 | 06/08/04 | 34294 | 03 | 230.00 |
| MIDWE2 | 06/08/04 | 34295 | 09 | 100.00 |
| MIDWE2 | 07/28/04 | 37212 | 03 | 325.00 |
| MIDWE2 | 07/28/04 | 37213 | 09 | 75.00 |
| MIDWE2 | 07/28/04 | 37214 | 02A | 60.00 |
| MIDWE2 | 07/28/04 | 37215 | 02C | 250.00 |
| MIDWE2 | 09/08/04 | 38550 | 03 | 35.00 |
| MIDWE2 | 09/08/04 | 38551 | 02A | 20.00 |
| MIDWE2 | 10/06/04 | 39968 | 02A | 6,297.50 |
| MIDWE2 | 10/06/04 | 39969 | 02C | 2,550.00 |
| MIDWE2 | 11/09/04 | 41315 | 02A | 25.00 |
| MIDWE2 | 11/09/04 | 41316 | 02C | 146.00 |
| MIDWES | 01/13/04 | 27446 | 02A | 160.00 |
| MIDWES | 01/13/04 | 27447 | 02PP | 20.00 |
| MIDWES | 02/09/04 | 28756 | 02P | 400.00 |
| MIDWES | 02/09/04 | 28757 | 02PP | 1,600.00 |
| MIDWES | 03/09/04 | 30037 | 02C | 190.00 |
| MIDWES | 03/09/04 | 30038 | 02PP | 250.00 |
| MIDWES | 04/07/04 | 31431 | 02A | 20.00 |
| MIDWES | 04/07/04 | 31432 | 02PP | 50.00 |
| MIDWES | 05/05/04 | 32835 | 02A | 30.00 |
| MIDWES | 05/05/04 | 32836 | 02C | 560.00 |
| MIDWES | 05/05/04 | 32837 | 02P | 100.00 |
| MIDWES | 06/08/04 | 34297 | 02P | 340.00 |
| MIDWES | 07/07/04 | 35877 | 04 | 250.00 |
| MIDWES | 07/07/04 | 35878 | 02C | 375.00 |
| MIDWES | 07/07/04 | 35879 | 02P | 100.00 |
| MIDWES | 07/07/04 | 35880 | 02PP | 425.00 |
| MIDWES | 07/28/04 | 37216 | 04 | 250.00 |
| MIDWES | 07/28/04 | 37217 | 02C | 81.00 |
| MIDWES | 07/28/04 | 37218 | 02PP | 400.00 |
| MIDWES | 10/06/04 | 39970 | 02A | 50.00 |
| MIDWES | 11/09/04 | 41317 | 02A | 720.00 |
| MIDWES | 11/09/04 | 41318 | 02C | 1,050.00 |
| MIDWES | 11/09/04 | 41319 | 02P | 100.00 |
| MIDWES | 11/09/04 | 41320 | 02PP | 250.00 |
| MIDWES | 12/09/04 | 42777 | 02C | 60.00 |
| MIDWES | 12/09/04 | 42778 | 02PP | 1,450.00 |
| MIETLI | 04/07/04 | 31433 | 02 | 90.00 |
| MIETLI | 05/05/04 | 32838 | 02 | 181.00 |
| MIETLI | 05/05/04 | 32839 | 02A | 20.00 |
| MIETLI | 09/08/04 | 38553 | 02 | 504.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MIETLI | 11/09/04 | 41322 | 02 | 195.00 |
| MIKENM | 01/13/04 | 27448 | 02C | 20.00 |
| MIKENM | 02/09/04 | 28758 | 02A | 20.00 |
| MIKENM | 02/09/04 | 28759 | 02C | 210.00 |
| MIKENM | 02/09/04 | 28760 | 02P | 400.00 |
| MIKENM | 03/09/04 | 30039 | 02A | 10.00 |
| MIKENM | 04/07/04 | 31434 | 02A | 50.00 |
| MIKENM | 05/05/04 | 32840 | 02A | 20.00 |
| MIKENM | 05/05/04 | 32841 | 02P | 100.00 |
| MIKENM | 06/08/04 | 34298 | 03 | 150.00 |
| MIKENM | 06/08/04 | 34300 | 02A | 150.00 |
| MIKENM | 06/08/04 | 34301 | 02C | 440.00 |
| MIKENM | 06/08/04 | 34302 | 02P | 320.75 |
| MIKENM | 06/08/04 | 34303 | 02PP | 75.00 |
| MIKENM | 07/07/04 | 35881 | 04 | 320.00 |
| MIKENM | 07/07/04 | 35882 | 02P | 100.00 |
| MIKENM | 07/28/04 | 37220 | 02A | 150.00 |
| MIKENM | 07/28/04 | 37221 | 02C | 1,300.00 |
| MIKENM | 07/28/04 | 37222 | 02PP | 575.00 |
| MIKENM | 09/08/04 | 38554 | 03 | 27.80 |
| MIKENM | 09/08/04 | 38555 | 04 | 200.00 |
| MIKENM | 10/06/04 | 39971 | 03 | 150.00 |
| MIKENM | 10/06/04 | 39973 | 02A | 30.00 |
| MIKENM | 10/06/04 | 39974 | 02C | 70.00 |
| MIKENM | 10/06/04 | 39975 | 02P | 100.00 |
| MIKENM | 11/09/04 | 41323 | 04 | 250.00 |
| MIKENM | 11/09/04 | 41325 | 02PP | 50.00 |
| MIKENM | 12/09/04 | 42779 | 02A | 240.00 |
| MIKENM | 12/09/04 | 42780 | 02C | 875.00 |
| MIKENM | 12/09/04 | 42781 | 02PP | 75.00 |
| MILANO | 04/07/04 | 31435 | 02 | 1,710.00 |
| MILANO | 05/05/04 | 32843 | 02A | 445.00 |
| MILANO | 06/08/04 | 34304 | 02 | 43.00 |
| MILANO | 07/28/04 | 37223 | 02 | 70.00 |
| MILEST | 01/13/04 | 27449 | 07 | 2,900.00 |
| MILEST | 03/09/04 | 30040 | 07 | 20.00 |
| MILEST | 04/07/04 | 31437 | 07 | 64.00 |
| MILEST | 05/05/04 | 32844 | 07 | 453.00 |
| MILEST | 06/08/04 | 34305 | 07 | 162.50 |
| MILL2 | 02/09/04 | 28762 | 06 | 100.00 |
| MILL2 | 04/07/04 | 31438 | 02 | 50.00 |
| MILL2 | 05/05/04 | 32845 | 02 | 375.00 |
| MILL2 | 05/05/04 | 32846 | 02A | 100.00 |
| MILL2 | 07/07/04 | 35886 | 02A | 20.00 |
| MILL2 | 07/28/04 | 37225 | 02 | 2,062.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MILL2 | 09/08/04 | 38557 | 02 | 812.50 |
| MILL2 | 12/09/04 | 42783 | 02 | 4.90 |
| MILLER3 | 01/13/04 | 27450 | 02 | 1,000.00 |
| MILLER3 | 04/07/04 | 31439 | 02A | 150.00 |
| MILLER3 | 05/05/04 | 32847 | 02 | 950.00 |
| MILLS2 | 03/09/04 | 30041 | 02 | 150.00 |
| MILLS2 | 04/07/04 | 31440 | 02 | 350.00 |
| MILLS2 | 05/05/04 | 32848 | 02 | 401.00 |
| MILLS2 | 05/17/04 | 33379 | 02 | 1,300.00 |
| MILLS2 | 09/08/04 | 38558 | 02 | 300.00 |
| MILLSC | 07/07/04 | 35889 | 02 | 530.00 |
| MILLSC | 09/08/04 | 38559 | 02 | 3.00 |
| MILLSC | 11/09/04 | 41330 | 02 | 17.00 |
| MILLSE | 01/13/04 | 27452 | 02L | 125.00 |
| MILLSE | 03/09/04 | 30043 | 07 | 150.00 |
| MILLSE | 03/09/04 | 30044 | 02L | 495.00 |
| MILLSE | 04/07/04 | 31442 | 02L | 270.00 |
| MILLSE | 05/05/04 | 32850 | 02A | 320.00 |
| MILLSE | 05/05/04 | 32851 | 02L | 1,481.00 |
| MILLSE | 12/09/04 | 42786 | 07 | 70.00 |
| MIMI&J | 03/09/04 | 30045 | 03 | 3,250.00 |
| MIMI&J | 03/09/04 | 30046 | 04 | 2,900.00 |
| MIMI&J | 04/07/04 | 31444 | 04 | 375.00 |
| MIMI&J | 05/05/04 | 32853 | 02C | 25.00 |
| MIMI&J | 07/07/04 | 35893 | 02P | 100.00 |
| MIMI&J | 10/06/04 | 39977 | 02P | 100.00 |
| MIMI&J | 11/09/04 | 41331 | 02C | 1,437.50 |
| MIMI&J | 11/09/04 | 41332 | 02PP | 50.00 |
| MIMI&J | 12/09/04 | 42787 | 02C | 125.00 |
| MINICO | 01/13/04 | 27453 | 03 | 150.00 |
| MINICO | 01/13/04 | 27454 | 02A | 210.00 |
| MINICO | 01/13/04 | 27455 | 02C | 60.00 |
| MINICO | 01/13/04 | 27456 | 02P | 300.00 |
| MINICO | 02/09/04 | 28765 | 03 | 150.00 |
| MINICO | 02/09/04 | 28766 | 02C | 210.00 |
| MINICO | 02/09/04 | 28767 | 02P | 400.00 |
| MINICO | 03/09/04 | 30047 | 02A | 130.00 |
| MINICO | 03/09/04 | 30048 | 02C | 2,250.00 |
| MINICO | 04/07/04 | 31445 | 03 | 4.25 |
| MINICO | 04/07/04 | 31446 | 02PP | 100.00 |
| MINICO | 05/05/04 | 32854 | 02P | 100.00 |
| MINICO | 07/07/04 | 35894 | 04 | 250.00 |
| MINICO | 07/07/04 | 35895 | 02P | 100.00 |
| MINICO | 07/28/04 | 37233 | 02PP | 206.00 |
| MINICO | 10/06/04 | 39978 | 02C | 175.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MINICO | 10/06/04 | 39979 | 02P | 100.00 |
| MINICO | 10/06/04 | 39980 | 02PP | 1,400.00 |
| MIRACL | 01/13/04 | 27457 | 02C | 60.00 |
| MIRACL | 02/09/04 | 28768 | 03 | 150.00 |
| MIRACL | 02/09/04 | 28769 | 02A | 30.00 |
| MIRACL | 02/09/04 | 28770 | 02C | 435.00 |
| MIRACL | 02/09/04 | 28771 | 02P | 700.00 |
| MIRACL | 03/09/04 | 30049 | 02C | 230.00 |
| MIRACL | 03/09/04 | 30050 | 02P | 300.00 |
| MIRACL | 04/07/04 | 31447 | 02C | 50.00 |
| MIRACL | 05/05/04 | 32855 | 02C | 81.00 |
| MIRACL | 05/05/04 | 32856 | 02P | 100.00 |
| MIRACL | 06/08/04 | 34314 | 02C | 70.00 |
| MIRACL | 07/07/04 | 35896 | 02A | 200.00 |
| MIRACL | 07/07/04 | 35897 | 02C | 1,300.00 |
| MIRACL | 07/07/04 | 35898 | 02P | 100.00 |
| MIRACL | 09/08/04 | 38561 | 03 | 4.25 |
| MIRACL | 10/06/04 | 39981 | 02P | 100.00 |
| MIRACL | 12/09/04 | 42789 | 02A | 20.00 |
| MIRAM1 | 01/13/04 | 27458 | 03 | 4.00 |
| MIRAM1 | 01/13/04 | 27461 | 02C | 60.00 |
| MIRAM1 | 02/09/04 | 28775 | 02C | 180.00 |
| MIRAM1 | 03/09/04 | 30051 | 03 | 150.00 |
| MIRAM1 | 03/09/04 | 30053 | 02B | 5.00 |
| MIRAM1 | 03/09/04 | 30054 | 02C | 270.00 |
| MIRAM1 | 04/07/04 | 31450 | 02B | 5.00 |
| MIRAM1 | 04/07/04 | 31451 | 02C | 50.00 |
| MIRAM1 | 05/05/04 | 32860 | 02C | 121.00 |
| MIRAM1 | 06/08/04 | 34318 | 02C | 50.00 |
| MIRAM1 | 07/28/04 | 37235 | 02A | 20.00 |
| MIRAMO | 04/07/04 | 31453 | 02 | 50.00 |
| MIRAMO | 06/08/04 | 34320 | 02 | 70.00 |
| MIRAMO | 07/07/04 | 35904 | 02 | 50.00 |
| MIRAMO | 07/28/04 | 37240 | 02A | 20.00 |
| MIRAMO | 09/08/04 | 38567 | 02 | 101.00 |
| MIRRAS | 12/09/04 | 42796 | 06 | 70.00 |
| MISONO | 07/28/04 | 37247 | 03 | 3,450.00 |
| MISONO | 09/08/04 | 38568 | 03 | 75.00 |
| MISONO | 10/06/04 | 39988 | 02P | 100.00 |
| MITCHE | 01/13/04 | 27464 | 02 | 437.50 |
| MITCHE | 04/07/04 | 31454 | 02 | 50.00 |
| MITCHE2 | 02/09/04 | 28779 | 06 | 2,900.00 |
| MITCHE2 | 04/07/04 | 31455 | 06 | 30.00 |
| MITCHE2 | 12/09/04 | 42798 | 06 | 70.00 |
| MJAHMA | 01/13/04 | 27465 | 03 | 3,150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MJAHMA | 01/13/04 | 27466 | 04 | 2,900.00 |
| MJAHMA | 05/05/04 | 32864 | 03 | 75.00 |
| MJAHMA | 05/05/04 | 32866 | 02P | 130.00 |
| MJAHMA | 07/07/04 | 35906 | 04 | 250.00 |
| MJAHMA | 07/07/04 | 35907 | 02P | 100.00 |
| MJAHMA | 10/06/04 | 39989 | 02P | 100.00 |
| MJAHMA | 11/09/04 | 41340 | 03 | 70.00 |
| MJAHMA | 12/09/04 | 42799 | 02C | 325.00 |
| MJCMIN | 01/13/04 | 27467 | 02B | 316.00 |
| MJCMIN | 02/09/04 | 28782 | 02P | 400.00 |
| MJCMIN | 03/09/04 | 30058 | 02B | 120.00 |
| MJCMIN | 04/07/04 | 31458 | 03 | 50.00 |
| MJCMIN | 04/07/04 | 31459 | 02B | 412.00 |
| MJCMIN | 05/05/04 | 32867 | 02B | 220.00 |
| MJCMIN | 05/05/04 | 32868 | 02P | 100.00 |
| MJCMIN | 06/08/04 | 34322 | 03 | 150.00 |
| MJCMIN | 06/08/04 | 34324 | 02B | 640.00 |
| MJCMIN | 07/07/04 | 35908 | 03 | 525.00 |
| MJCMIN | 07/07/04 | 35909 | 04 | 250.00 |
| MJCMIN | 07/07/04 | 35910 | 02A | 100.00 |
| MJCMIN | 07/07/04 | 35911 | 02B | 324.00 |
| MJCMIN | 07/07/04 | 35912 | 02C | 435.00 |
| MJCMIN | 07/07/04 | 35913 | 02P | 400.00 |
| MJCMIN | 07/07/04 | 35914 | 02PP | 1,885.00 |
| MJCMIN | 07/28/04 | 37241 | 03 | 325.00 |
| MJCMIN | 07/28/04 | 37244 | 02PP | 675.00 |
| MJCMIN | 09/08/04 | 38569 | 03 | 100.00 |
| MJCMIN | 09/08/04 | 38571 | 02A | 150.00 |
| MJCMIN | 09/08/04 | 38573 | 02C | 81.00 |
| MJCMIN | 10/06/04 | 39990 | 02B | 276.00 |
| MJCMIN | 10/06/04 | 39991 | 02C | 1,550.00 |
| MJCMIN | 10/06/04 | 39992 | 02P | 100.00 |
| MJCMIN | 11/09/04 | 41341 | 03 | 150.00 |
| MJCMIN | 11/09/04 | 41342 | 02PP | 50.00 |
| MJCMIN | 12/09/04 | 42800 | 02B | 225.00 |
| MK-EMM | 01/13/04 | 27469 | 11 | 20.00 |
| MK-EMM | 01/13/04 | 27470 | 02A | 190.00 |
| MK-EMM | 01/13/04 | 27471 | 02B | 40.00 |
| MK-EMM | 01/13/04 | 27472 | 02C | 1,430.00 |
| MK-EMM | 02/09/04 | 28784 | 09 | 50.00 |
| MK-EMM | 02/09/04 | 28786 | 02C | 200.00 |
| MK-EMM | 03/09/04 | 30060 | 03 | 60.00 |
| MK-EMM | 03/09/04 | 30061 | 09 | 250.00 |
| MK-EMM | 04/07/04 | 31461 | 03 | 150.00 |
| MK-EMM | 04/07/04 | 31462 | 02C | 435.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MK-EMM | 05/05/04 | 32870 | 02C | 40.00 |
| MK-EMM | 06/08/04 | 34326 | 03 | 150.00 |
| MK-EMM | 06/08/04 | 34327 | 02C | 50.00 |
| MK-EMM | 07/07/04 | 35916 | 09 | 25.00 |
| MK-EMM | 07/07/04 | 35917 | 02C | 221.00 |
| MK-EMM | 07/28/04 | 37246 | 02A | 20.00 |
| MK-EMM | 09/08/04 | 38577 | 02A | 50.00 |
| MK-EMM | 09/08/04 | 38578 | 02C | 150.00 |
| MK-EMM | 10/06/04 | 39993 | 02C | 60.00 |
| MK-EMM | 11/09/04 | 41343 | 02A | 240.00 |
| MK-EMM | 12/09/04 | 42803 | 02A | 670.00 |
| MK-EMM | 12/09/04 | 42804 | 02C | 575.00 |
| MKCTIN | 02/09/04 | 28787 | 02C | 320.00 |
| MKCTIN | 04/07/04 | 31463 | 03 | 150.00 |
| MKCTIN | 04/07/04 | 31464 | 04 | 2,900.00 |
| MKCTIN | 04/07/04 | 31465 | 02C | 435.00 |
| MKCTIN | 05/05/04 | 32872 | 02C | 40.00 |
| MKCTIN | 05/05/04 | 32873 | 02P | 400.00 |
| MKCTIN | 06/08/04 | 34328 | 02A | 350.00 |
| MKCTIN | 06/08/04 | 34329 | 02C | 1,100.00 |
| MKCTIN | 06/08/04 | 34330 | 02PP | 500.00 |
| MKCTIN | 07/07/04 | 35918 | 02A | 20.00 |
| MKCTIN | 07/07/04 | 35919 | 02P | 100.00 |
| MKCTIN | 09/08/04 | 38579 | 03 | 75.00 |
| MKCTIN | 10/06/04 | 39994 | 02P | 100.00 |
| MKCTIN | 11/09/04 | 41344 | 02PP | 156.00 |
| MMFARL | 01/13/04 | 27473 | 02C | 25.00 |
| MMFARL | 02/09/04 | 28788 | 02C | 10.00 |
| MMFARL | 06/08/04 | 34331 | 02A | 190.00 |
| MMFARL | 06/08/04 | 34332 | 02C | 1,485.00 |
| MMFARL | 09/08/04 | 38581 | 03 | 125.00 |
| MMMCFA | 01/13/04 | 27474 | 07 | 28.00 |
| MMMCFA | 01/13/04 | 27475 | 09 | 150.00 |
| MMMCFA | 01/13/04 | 27476 | 02A | 15.00 |
| MMMCFA | 01/13/04 | 27477 | 02L | 537.50 |
| MMMCFA | 02/09/04 | 28789 | 07 | 185.00 |
| MMMCFA | 02/09/04 | 28790 | 02L | 60.00 |
| MMMCFA | 03/09/04 | 30063 | 02A | 460.00 |
| MMMCFA | 03/09/04 | 30064 | 02C | 50.00 |
| MMMCFA | 03/09/04 | 30065 | 02L | 40.00 |
| MMMCFA | 04/07/04 | 31466 | 02L | 1,050.00 |
| MMMCFA | 06/08/04 | 34333 | 02A | 70.00 |
| MMMCFA | 07/28/04 | 37248 | 07 | 75.00 |
| MMMCFA | 09/08/04 | 38582 | 07 | 250.00 |
| MMMCFA | 09/08/04 | 38583 | 09 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MMMCFA | 11/09/04 | 41345 | 07 | 87.50 |
| MMMCFA | 12/09/04 | 42805 | 07 | 567.50 |
| MMNHMO | 02/09/04 | 28791 | 02P | 400.00 |
| MMNHMO | 03/09/04 | 30066 | 02PP | 420.00 |
| MMNHMO | 04/07/04 | 31467 | 02PP | 175.00 |
| MMNHMO | 05/05/04 | 32874 | 02P | 100.00 |
| MMNHMO | 07/07/04 | 35920 | 03 | 60.00 |
| MMNHMO | 07/07/04 | 35921 | 04 | 250.00 |
| MMNHMO | 07/07/04 | 35922 | 02P | 100.00 |
| MMNHMO | 07/28/04 | 37250 | 02C | 497.50 |
| MMNHMO | 09/08/04 | 38584 | 02C | 100.00 |
| MMNHMO | 09/08/04 | 38585 | 02P | 350.00 |
| MMNHMO | 09/08/04 | 38586 | 02PP | 495.00 |
| MMNHMO | 10/06/04 | 39995 | 02A | 200.00 |
| MMNHMO | 10/06/04 | 39996 | 02C | 1,000.00 |
| MMNHMO | 10/06/04 | 39997 | 02PP | 100.00 |
| MMNHMO | 11/09/04 | 41346 | 02C | 50.00 |
| MMNHMO | 11/09/04 | 41347 | 02P | 100.00 |
| MOBILE2 | 01/13/04 | 27478 | 03 | 1,900.00 |
| MOBILE2 | 01/13/04 | 27479 | 09 | 437.50 |
| MOBILE2 | 05/05/04 | 32875 | 02P | 30.00 |
| MOBILE2 | 12/09/04 | 42806 | 03 | 70.00 |
| MOBILE2 | 12/09/04 | 42807 | 02C | 425.00 |
| MOGSTA | 03/09/04 | 30067 | 02 | 250.00 |
| MOGSTA | 04/07/04 | 31468 | 02 | 62.50 |
| MOGSTA | 04/07/04 | 31469 | 02A | 120.00 |
| MOGSTA | 05/05/04 | 32876 | 02 | 400.00 |
| MOGSTA | 05/05/04 | 32877 | 02A | 250.00 |
| MOGSTA | 06/08/04 | 34336 | 02 | 18.60 |
| MOGSTA | 09/08/04 | 38587 | 02 | 762.50 |
| MOLL | 01/13/04 | 27480 | 02 | 150.00 |
| MOLL | 04/07/04 | 31470 | 02 | 40.00 |
| MOLL | 05/05/04 | 32878 | 02 | 81.00 |
| MOLL | 06/08/04 | 34337 | 02 | 30.00 |
| MOLL | 07/07/04 | 35926 | 02 | 177.50 |
| MOLL | 09/08/04 | 38588 | 02 | 1,050.00 |
| MOLL | 11/09/04 | 41348 | 01A | 2,000.00 |
| MOLLCO | 02/09/04 | 28793 | 04 | 25.00 |
| MOLLCO | 02/09/04 | 28794 | 02P | 400.00 |
| MOLLCO | 03/09/04 | 30068 | 03 | 2.70 |
| MOLLCO | 03/09/04 | 30069 | 02PP | 1,485.00 |
| MOLLCO | 04/07/04 | 31471 | 02PP | 50.00 |
| MOLLCO | 05/05/04 | 32879 | 02P | 100.00 |
| MOLLCO | 06/08/04 | 34339 | 09 | 150.00 |
| MOLLCO | 07/07/04 | 35927 | 03 | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MOLLCO | 07/07/04 | 35928 | 04 | 337.50 |
| MOLLCO | 07/07/04 | 35929 | 02C | 900.00 |
| MOLLCO | 07/07/04 | 35930 | 02P | 100.00 |
| MOLLCO | 07/28/04 | 37254 | 02C | 70.00 |
| MOLLCO | 09/08/04 | 38590 | 09 | 775.00 |
| MOLLCO | 09/08/04 | 38591 | 02C | 30.00 |
| MOLLCO | 11/09/04 | 41349 | 02A | 200.00 |
| MOLLCO | 11/09/04 | 41350 | 02C | 591.00 |
| MOLLCO | 11/09/04 | 41351 | 02P | 100.00 |
| MOLLCO | 11/09/04 | 41352 | 02PP | 825.00 |
| MOLLCO | 12/09/04 | 42809 | 04 | 1,125.00 |
| MOLLCO | 12/09/04 | 42811 | 02C | 575.00 |
| MONGRE | 05/05/04 | 32880 | 02PP | 985.00 |
| MONGRE2 | 11/09/04 | 41353 | 03 | 1,650.00 |
| MONKEY | 02/09/04 | 28798 | 02LP | 60.00 |
| MONTR1 | 04/07/04 | 31474 | 02 | 50.00 |
| MONTR1 | 05/05/04 | 32881 | 02 | 81.00 |
| MONTR1 | 06/08/04 | 34341 | 02 | 50.00 |
| MONTR1 | 09/08/04 | 38592 | 02 | 81.00 |
| MONTR1 | 11/09/04 | 41354 | 02 | 600.00 |
| MONTR1 | 11/09/04 | 41355 | 02A | 180.00 |
| MONTR1 | 12/09/04 | 42813 | 02 | 22.00 |
| MONTRO | 01/13/04 | 27482 | 02C | 250.00 |
| MONTRO | 02/09/04 | 28799 | 03 | 150.00 |
| MONTRO | 02/09/04 | 28800 | 02A | 240.00 |
| MONTRO | 02/09/04 | 28801 | 02C | 560.00 |
| MONTRO | 03/09/04 | 30073 | 02A | 175.00 |
| MONTRO | 03/09/04 | 30074 | 02C | 1,425.00 |
| MONTRO | 05/05/04 | 32882 | 02C | 17.50 |
| MONTRO | 12/09/04 | 42814 | 03 | 70.00 |
| MOORE5 | 12/09/04 | 42816 | 02 | 625.00 |
| MOOREM | 07/07/04 | 35934 | 04 | 250.00 |
| MORADI | 04/07/04 | 31476 | 02 | 50.00 |
| MORADI | 05/05/04 | 32883 | 02 | 81.00 |
| MORADI | 06/08/04 | 34343 | 02 | 50.00 |
| MORADI | 09/08/04 | 38594 | 02 | 81.00 |
| MORADI | 10/06/04 | 40004 | 02A | 250.00 |
| MORADI | 11/09/04 | 41357 | 02 | 500.00 |
| MORADI | 11/09/04 | 41358 | 02A | 40.00 |
| MORADI2 | 11/09/04 | 41359 | 01 | 350.00 |
| MORRIS | 12/09/04 | 42817 | 01 | 615.00 |
| MOSEL1 | 01/13/04 | 27483 | 02C | 60.00 |
| MOSEL1 | 03/09/04 | 30076 | 09 | 75.00 |
| MOSEL1 | 04/07/04 | 31478 | 09 | 250.00 |
| MOSEL1 | 04/07/04 | 31479 | 02A | 200.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MOSEL1 | 04/07/04 | 31480 | 02C | 1,425.00 |
| MOSEL2 | 01/13/04 | 27484 | 04 | 2,900.00 |
| MOSEL2 | 03/09/04 | 30077 | 03 | 60.00 |
| MOSEL2 | 04/07/04 | 31481 | 02A | 50.00 |
| MOSEL2 | 04/07/04 | 31482 | 02C | 250.00 |
| MOSEL2 | 05/05/04 | 32884 | 03 | 275.00 |
| MOSEL2 | 05/05/04 | 32885 | 02A | 250.00 |
| MOSEL2 | 05/05/04 | 32886 | 02P | 400.00 |
| MOSEL2 | 05/05/04 | 32887 | 02PP | 400.00 |
| MOSEL2 | 06/08/04 | 34345 | 03 | 100.00 |
| MOSEL2 | 06/08/04 | 34347 | 02A | 40.00 |
| MOSEL2 | 06/08/04 | 34348 | 02C | 1,053.25 |
| MOSEL2 | 06/08/04 | 34349 | 02PP | 50.00 |
| MOSEL2 | 07/07/04 | 35935 | 04 | 250.00 |
| MOSEL2 | 07/07/04 | 35937 | 02P | 100.00 |
| MOSEL2 | 10/06/04 | 40005 | 02P | 100.00 |
| MOSEL2 | 10/06/04 | 40006 | 02PP | 1,200.00 |
| MOSEL2 | 12/09/04 | 42818 | 02PP | 18.00 |
| MOSELE | 04/07/04 | 31483 | 02 | 550.00 |
| MOSELE | 05/05/04 | 32888 | 02 | 25.00 |
| MOSELE | 05/05/04 | 32889 | 02A | 20.00 |
| MOSELE | 06/08/04 | 34350 | 02 | 19.60 |
| MOSSME | 04/07/04 | 31484 | 02 | 7.50 |
| MOSSME | 05/05/04 | 32890 | 02 | 500.00 |
| MOUNTH | 01/13/04 | 27486 | 03 | 475.00 |
| MOUNTH | 01/13/04 | 27487 | 02A | 210.00 |
| MOUNTH | 01/13/04 | 27488 | 02C | 1,050.00 |
| MOUNTH | 02/09/04 | 28804 | 03 | 75.00 |
| MOUNTH | 02/09/04 | 28805 | 09 | 50.00 |
| MOUNTH | 02/09/04 | 28806 | 02C | 90.00 |
| MOUNTH | 03/09/04 | 30078 | 09 | 45.00 |
| MOYAL | 02/09/04 | 28810 | 11 | 510.75 |
| MOYAL | 09/08/04 | 38602 | 11 | 150.00 |
| MOYAL | 10/06/04 | 40009 | 11 | 82.10 |
| MOYAL | 11/09/04 | 41362 | 11 | 45.00 |
| MSBDIS | 10/06/04 | 40010 | 03 | 1,900.00 |
| MSBDIS | 10/06/04 | 40011 | 02P | 100.00 |
| MSBDIS | 12/09/04 | 42822 | 02C | 445.00 |
| MSBVE | 12/09/04 | 42824 | 06 | 3,300.00 |
| MSBVE | 12/11/04 | 43426 | 06 | 80.00 |
| MSISER | 09/08/04 | 38603 | 02C | 2,110.00 |
| MTINVE | 01/13/04 | 27493 | 02A | 3,235.75 |
| MTINVE | 01/13/04 | 27494 | 02C | 1,050.00 |
| MTINVE | 03/09/04 | 30083 | 03 | 60.00 |
| MTINVE | 07/07/04 | 35942 | 03 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MTINVE | 07/07/04 | 35943 | 04 | 250.00 |
| MTINVE | 07/07/04 | 35944 | 02C | 141.00 |
| MTINVE | 09/08/04 | 38604 | 03 | 212.50 |
| MTINVE | 09/08/04 | 38606 | 02A | 20.00 |
| MTINVE | 09/08/04 | 38607 | 02C | 140.00 |
| MTINVE | 10/06/04 | 40013 | 03 | 750.00 |
| MTINVE | 10/06/04 | 40014 | 04 | 700.00 |
| MTINVE | 11/09/04 | 41363 | 03 | 100.00 |
| MTINVE | 11/09/04 | 41364 | 04 | 887.50 |
| MTINVE | 11/09/04 | 41365 | 02A | 50.00 |
| MTINVE | 11/09/04 | 41366 | 02C | 2.80 |
| MTINVE | 11/09/04 | 41367 | 02PP | 50.00 |
| MTINVE | 12/09/04 | 42827 | 02A | 420.00 |
| MTMUMF | 01/13/04 | 27496 | 02C | 50.00 |
| MTMUMF | 02/09/04 | 28811 | 02A | 260.00 |
| MTMUMF | 02/09/04 | 28812 | 02C | 1,550.00 |
| MTMUMF | 02/09/04 | 28813 | 02P | 400.00 |
| MTMUMF | 05/05/04 | 32896 | 02P | 100.00 |
| MTMUMF | 06/08/04 | 34356 | 09 | 150.00 |
| MTMUMF | 07/07/04 | 35945 | 03 | 150.00 |
| MTMUMF | 07/07/04 | 35946 | 04 | 280.00 |
| MTMUMF | 07/07/04 | 35947 | 02C | 747.50 |
| MTMUMF | 07/07/04 | 35948 | 02P | 400.00 |
| MTMUMF | 07/28/04 | 37266 | 02C | 1,250.00 |
| MTMUMF | 09/08/04 | 38610 | 02C | 81.00 |
| MTMUMF | 09/08/04 | 38611 | 02P | 100.00 |
| MTMUMF | 10/06/04 | 40019 | 02P | 100.00 |
| MTMUMF | 11/09/04 | 41372 | 02PP | 50.00 |
| MTVPIN | 02/09/04 | 28814 | 02C | 60.00 |
| MTVPIN | 04/07/04 | 31490 | 03 | 300.00 |
| MTVPIN | 04/07/04 | 31491 | 02C | 810.00 |
| MTVPIN | 06/08/04 | 34360 | 02A | 280.00 |
| MTVPIN | 06/08/04 | 34361 | 02C | 1,050.00 |
| MTVPIN | 11/09/04 | 41373 | 03 | 200.00 |
| MTVPIN | 12/09/04 | 42829 | 03 | 150.00 |
| MUIRL1 | 02/09/04 | 28815 | 04 | 25.00 |
| MUIRL1 | 11/09/04 | 41374 | 04 | 1,075.00 |
| MUIRLA | 02/09/04 | 28816 | 02P | 400.00 |
| MUIRLA | 03/09/04 | 30084 | 03 | 60.00 |
| MUIRLA | 04/07/04 | 31492 | 03 | 300.00 |
| MUIRLA | 04/07/04 | 31493 | 02C | 435.00 |
| MUIRLA | 05/05/04 | 32897 | 02C | 40.00 |
| MUIRLA | 05/05/04 | 32898 | 02P | 400.00 |
| MUIRLA | 05/05/04 | 32899 | 02PP | 50.00 |
| MUIRLA | 06/08/04 | 34364 | 02C | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MUIRLA | 06/08/04 | 34365 | 02PP | 275.00 |
| MUIRLA | 07/07/04 | 35949 | 04 | 250.00 |
| MUIRLA | 07/07/04 | 35950 | 02C | 81.00 |
| MUIRLA | 07/07/04 | 35951 | 02P | 100.00 |
| MUIRLA | 07/28/04 | 37267 | 04 | 250.00 |
| MUIRLA | 07/28/04 | 37268 | 02A | 20.00 |
| MUIRLA | 09/08/04 | 38613 | 02A | 20.00 |
| MUIRLA | 09/08/04 | 38616 | 02PP | 400.00 |
| MUIRLA | 10/06/04 | 40021 | 02P | 100.00 |
| MUIRLA | 10/06/04 | 40022 | 02PP | 400.00 |
| MUIRLA | 11/09/04 | 41375 | 02A | 40.00 |
| MUIRLA | 11/09/04 | 41376 | 02PP | 81.00 |
| MUIRLA | 12/09/04 | 42831 | 02PP | 525.00 |
| MULLE1 | 06/08/04 | 34366 | 02 | 70.00 |
| MULLE1 | 07/07/04 | 35952 | 02 | 50.00 |
| MULLE1 | 09/08/04 | 38617 | 02 | 50.00 |
| MULLEN | 12/09/04 | 42833 | 07 | 70.00 |
| MUMFOR | 01/13/04 | 27497 | 02 | 180.00 |
| MUMFOR | 02/09/04 | 28818 | 02 | 30.00 |
| MUMFOR | 04/07/04 | 31496 | 02 | 50.00 |
| MUMFOR | 05/05/04 | 32902 | 02 | 75.00 |
| MUMFOR | 06/08/04 | 34368 | 02 | 80.00 |
| MUMFOR | 07/28/04 | 37270 | 02 | 125.00 |
| MUMFOR | 09/08/04 | 38619 | 02 | 643.50 |
| MUMFOR | 09/08/04 | 38620 | 02A | 20.00 |
| MUMFOR | 10/06/04 | 40024 | 02 | 50.00 |
| MUMFOR | 11/09/04 | 41379 | 02 | 400.00 |
| MUMFOR | 11/09/04 | 41380 | 02A | 150.00 |
| MUNAFO | 04/07/04 | 31497 | 02 | 662.10 |
| MUNAFO | 04/07/04 | 31498 | 09 | 375.00 |
| MUNAFO | 05/05/04 | 32903 | 02 | 150.00 |
| MUNAFO | 05/05/04 | 32904 | 02A | 150.00 |
| MUNAFO | 06/08/04 | 34369 | 02 | 5.00 |
| MUNAFO | 06/08/04 | 34370 | 02A | 400.00 |
| MUNAFO | 07/07/04 | 35954 | 02 | 600.00 |
| MUNAFO | 07/07/04 | 35955 | 02A | 700.00 |
| MUNAFO | 07/28/04 | 37271 | 02A | 100.00 |
| MUNAFO | 09/08/04 | 38621 | 02 | 5.50 |
| MUNZIN | 02/09/04 | 28819 | 01 | 700.00 |
| MUNZIN | 04/07/04 | 31499 | 01 | 150.00 |
| MUOIO | 11/09/04 | 41381 | 09 | 875.00 |
| MUSSEL | 07/07/04 | 35956 | 03 | 60.00 |
| MYSTER | 01/13/04 | 27501 | 03 | 150.00 |
| MYSTER | 01/13/04 | 27502 | 02C | 360.00 |
| MYSTER | 03/09/04 | 30088 | 02C | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| MYSTER | 04/07/04 | 31502 | 02C | 81.00 |
| MYSTER | 07/07/04 | 35957 | 03 | 150.00 |
| MYSTER | 07/07/04 | 35958 | 02A | 210.00 |
| MYSTER | 07/07/04 | 35959 | 02C | 20.00 |
| MYSTER | 07/28/04 | 37272 | 09 | 87.50 |
| MYSTER | 07/28/04 | 37273 | 02C | 135.00 |
| MYSTER | 09/08/04 | 38622 | 02A | 800.00 |
| MYSTER | 09/08/04 | 38623 | 02C | 2,050.00 |
| MYSTER | 11/09/04 | 41383 | 03 | 550.00 |
| MYSTER | 12/09/04 | 42834 | 09 | 75.00 |
| N411AW | 12/09/04 | 42835 | 03 | 70.00 |
| NAMIKO | 06/08/04 | 34371 | 09 | 75.00 |
| NAMIKO | 06/08/04 | 34372 | 02C | 500.00 |
| NAMIKO | 07/07/04 | 35960 | 02C | 687.50 |
| NAMIKO | 07/07/04 | 35961 | 02P | 100.00 |
| NAMIKO | 07/28/04 | 37274 | 09 | 70.00 |
| NAMIKO | 09/08/04 | 38624 | 02C | 420.00 |
| NAMIKO | 10/06/04 | 40026 | 03 | 150.00 |
| NAMIKO | 10/06/04 | 40027 | 02A | 210.00 |
| NAMIKO | 10/06/04 | 40028 | 02C | 1,050.00 |
| NAMIKO | 10/06/04 | 40029 | 02P | 300.00 |
| NAMIKO | 11/09/04 | 41384 | 02C | 19.00 |
| NAMIKO | 11/09/04 | 41385 | 02P | 100.00 |
| NATIO1 | 01/13/04 | 27504 | 02A | 180.00 |
| NATIO1 | 01/13/04 | 27505 | 02C | 4.00 |
| NATIO1 | 02/09/04 | 28821 | 03 | 495.00 |
| NATIO1 | 02/09/04 | 28822 | 04 | 25.00 |
| NATIO1 | 03/09/04 | 30090 | 04 | 250.00 |
| NATIO1 | 03/09/04 | 30091 | 09 | 150.00 |
| NATIO1 | 03/09/04 | 30092 | 02PP | 125.00 |
| NATIO1 | 04/07/04 | 31503 | 02P | 40.00 |
| NATIO1 | 04/07/04 | 31504 | 02PP | 500.00 |
| NATIO1 | 05/05/04 | 32906 | 02P | 100.00 |
| NATIO1 | 07/07/04 | 35962 | 02P | 100.00 |
| NATIO1 | 07/28/04 | 37275 | 04 | 250.00 |
| NATIO1 | 07/28/04 | 37276 | 09 | 70.00 |
| NATIO1 | 09/08/04 | 38625 | 02C | 497.50 |
| NATIO1 | 10/06/04 | 40030 | 03 | 200.00 |
| NATIO1 | 10/06/04 | 40031 | 02A | 250.00 |
| NATIO1 | 10/06/04 | 40032 | 02P | 300.00 |
| NATIO1 | 10/06/04 | 40033 | 02PP | 500.00 |
| NATIO1 | 11/09/04 | 41386 | 04 | 250.00 |
| NATIO1 | 11/09/04 | 41387 | 02C | 1,319.00 |
| NATIO1 | 11/09/04 | 41388 | 02P | 100.00 |
| NATION | 01/13/04 | 27506 | 02C | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| NATION | 02/09/04 | 28823 | 03 | 150.00 |
| NATION | 02/09/04 | 28824 | 02C | 927.50 |
| NATION | 02/09/04 | 28825 | 02P | 462.50 |
| NATION | 02/09/04 | 28826 | 02PP | 50.00 |
| NATION | 03/09/04 | 30094 | 09 | 375.00 |
| NATION | 04/07/04 | 31505 | 02C | 375.00 |
| NATION | 04/07/04 | 31506 | 02P | 62.50 |
| NATION | 05/05/04 | 32908 | 04 | 250.00 |
| NATION | 05/05/04 | 32909 | 02A | 140.00 |
| NATION | 05/05/04 | 32910 | 02C | 1,090.00 |
| NATION | 05/05/04 | 32911 | 02P | 100.00 |
| NATION | 05/05/04 | 32912 | 02PP | 550.00 |
| NATION | 07/07/04 | 35964 | 04 | 250.00 |
| NATION | 07/07/04 | 35965 | 02P | 100.00 |
| NATION | 07/07/04 | 35966 | 02PP | 50.00 |
| NATION | 09/08/04 | 38626 | 02PP | 1,200.00 |
| NATION | 10/06/04 | 40034 | 02P | 100.00 |
| NEASE | 11/09/04 | 41389 | 01 | 2,000.00 |
| NEASE | 11/09/04 | 41391 | 01A | 2,000.00 |
| NELSON | 02/09/04 | 28827 | 01 | 2,000.00 |
| NELSON | 03/09/04 | 30096 | 02 | 500.00 |
| NELSON | 04/07/04 | 31507 | 01 | 12.00 |
| NELSON | 05/05/04 | 32913 | 01 | 30.00 |
| NELSON | 06/08/04 | 34376 | 01 | 30.00 |
| NEVIN | 04/07/04 | 31509 | 02 | 50.00 |
| NEXTCA | 05/05/04 | 32914 | 02L | 81.00 |
| NEXTCA | 07/28/04 | 37278 | 02L | 81.00 |
| NEXTCA | 10/06/04 | 40038 | 02L | 50.00 |
| NEXTCA | 12/09/04 | 42840 | 07 | 70.00 |
| NEXTHO | 10/06/04 | 40039 | 03 | 87.00 |
| NGNENT | 01/13/04 | 27512 | 09 | 450.00 |
| NGNENT | 06/08/04 | 34379 | 02L | 250.00 |
| NGNENT | 07/07/04 | 35968 | 04 | 250.00 |
| NGNENT | 07/07/04 | 35969 | 02PP | 50.00 |
| NGNENT | 07/28/04 | 37279 | 02A | 100.00 |
| NGNENT | 07/28/04 | 37280 | 02L | 81.00 |
| NGNENT | 07/28/04 | 37281 | 02PP | 81.00 |
| NGNENT | 09/08/04 | 38629 | 02A | 150.00 |
| NGNENT | 09/08/04 | 38630 | 02L | 60.00 |
| NGNENT | 10/06/04 | 40042 | 02A | 280.00 |
| NGNENT | 10/06/04 | 40043 | 02L | 150.00 |
| NGNENT | 10/06/04 | 40044 | 02PP | 600.00 |
| NGNENT | 12/09/04 | 42842 | 06 | 70.00 |
| NGNENT | 12/09/04 | 42843 | 02L | 16.00 |
| NICHOL2 | 07/07/04 | 35970 | 05 | 125.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| NICHOL2 | 07/28/04 | 37670 | 05 | 625.00 |
| NICHOL2 | 10/06/04 | 40045 | 01 | 1,500.00 |
| NILSEN | 03/09/04 | 30099 | 02 | 312.50 |
| NILSEN | 04/07/04 | 31511 | 02 | 950.00 |
| NILSEN | 04/07/04 | 31512 | 02A | 500.00 |
| NOMOCA | 12/09/04 | 42844 | 07 | 2,380.00 |
| NORBER | 03/09/04 | 30100 | 03 | 21.00 |
| NORBER | 04/07/04 | 31513 | 09 | 1,325.00 |
| NORBER | 06/08/04 | 34383 | 09 | 3.50 |
| NORBER | 07/07/04 | 35974 | 03 | 195.00 |
| NORMA2 | 01/13/04 | 27513 | 02A | 20.00 |
| NORMA2 | 02/09/04 | 28831 | 02A | 10.00 |
| NORMA2 | 02/09/04 | 28832 | 02C | 1,631.00 |
| NORMA2 | 11/09/04 | 41397 | 02A | 50.00 |
| NORMA2 | 11/09/04 | 41398 | 02C | 385.00 |
| NORMA2 | 12/09/04 | 42847 | 03 | 150.00 |
| NORMA2 | 12/09/04 | 42848 | 02C | 140.00 |
| NORMA3 | 04/07/04 | 31514 | 02 | 100.00 |
| NORMA4 | 04/07/04 | 31515 | 02 | 100.00 |
| NORMAL | 09/08/04 | 38636 | 07 | 2,900.00 |
| NORMAL | 12/09/04 | 42849 | 07 | 70.00 |
| NORMAN | 01/13/04 | 27514 | 02 | 187.50 |
| NORMAN | 04/07/04 | 31516 | 02 | 550.00 |
| NORMAN | 05/10/04 | 33373 | 02 | 40.00 |
| NORQUE | 01/13/04 | 26811 | 03 | 1,900.00 |
| NORQUE | 05/05/04 | 32917 | 02P | 100.00 |
| NORQUE | 12/09/04 | 42850 | 03 | 70.00 |
| NORTHF | 03/09/04 | 30101 | 06 | 3,275.00 |
| NORTHF | 04/07/04 | 31518 | 06 | 1,925.00 |
| NORTHF | 04/07/04 | 31519 | 09 | 600.00 |
| NORTHF | 05/05/04 | 32918 | 09 | 3,650.00 |
| NORTHF | 06/08/04 | 34384 | 06 | 350.00 |
| NORTHF | 09/08/04 | 38637 | 06 | 250.00 |
| NORVES | 02/09/04 | 28834 | 04 | 25.00 |
| NORVES | 02/09/04 | 28835 | 02P | 400.00 |
| NORVES | 04/07/04 | 31520 | 02C | 375.00 |
| NORVES | 05/05/04 | 32919 | 03 | 150.00 |
| NORVES | 05/05/04 | 32920 | 02C | 60.00 |
| NORVES | 05/05/04 | 32921 | 02P | 100.00 |
| NORVES | 07/07/04 | 35977 | 04 | 250.00 |
| NORVES | 07/07/04 | 35978 | 02A | 200.00 |
| NORVES | 07/07/04 | 35979 | 02C | 70.00 |
| NORVES | 07/07/04 | 35980 | 02P | 100.00 |
| NORVES | 07/07/04 | 35981 | 02PP | 150.00 |
| NORVES | 07/28/04 | 37286 | 04 | 250.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| NORVES | 07/28/04 | 37287 | 02A | 775.00 |
| NORVES | 07/28/04 | 37288 | 02C | 81.00 |
| NORVES | 07/28/04 | 37289 | 02PP | 400.00 |
| NORVES | 09/08/04 | 38640 | 02C | 1,300.00 |
| NORVES | 11/09/04 | 41400 | 02C | 4.00 |
| NORVES | 11/09/04 | 41401 | 02P | 100.00 |
| NORVES | 11/09/04 | 41402 | 02PP | 131.00 |
| NORWOO | 01/13/04 | 27517 | 09 | 244.00 |
| NORWOO | 02/09/04 | 28836 | 06 | 210.00 |
| NORWOO | 02/09/04 | 28838 | 02L | 945.00 |
| NORWOO | 03/09/04 | 30102 | 06 | 375.00 |
| NORWOO | 03/09/04 | 30103 | 02A | 790.00 |
| NORWOO | 03/09/04 | 30104 | 02L | 1,375.00 |
| NORWOO | 04/07/04 | 31521 | 06 | 5.00 |
| NORWOO | 04/07/04 | 31522 | 02A | 700.00 |
| NORWOO | 04/07/04 | 31523 | 02L | 1,300.00 |
| NORWOO | 06/08/04 | 34387 | 02A | 912.50 |
| NORWOO | 06/08/04 | 34388 | 02L | 9.00 |
| NTCAPI | 11/09/04 | 41403 | 03 | 3,350.00 |
| NTHGEN | 04/07/04 | 31524 | 03 | 315.00 |
| NTHGEN | 05/05/04 | 32923 | 04 | 675.00 |
| NTHGEN2 | 02/09/04 | 28839 | 02PP | 1,350.00 |
| NTHGEN2 | 03/09/04 | 30105 | 02PP | 2,787.50 |
| NTHGEN2 | 04/07/04 | 31525 | 04 | 15.00 |
| NTHGEN2 | 04/07/04 | 31526 | 02A | 150.00 |
| NTHGEN2 | 04/07/04 | 31527 | 02C | 1,151.00 |
| NTHGEN2 | 05/05/04 | 32924 | 04 | 4,202.50 |
| NTHGEN2 | 06/08/04 | 34390 | 04 | 2,610.00 |
| NTHGEN2 | 06/08/04 | 34391 | 09 | 960.00 |
| NTHGEN2 | 07/07/04 | 35982 | 04 | 1,250.00 |
| NTHGEN2 | 07/28/04 | 37290 | 04 | 91.00 |
| NTHGEN2 | 09/08/04 | 38641 | 03 | 4.10 |
| NTHGEN2 | 09/08/04 | 38642 | 04 | 150.00 |
| NTHGEN2 | 10/06/04 | 40052 | 04 | 2,400.00 |
| NTHGEN2 | 10/06/04 | 40053 | 02C | 187.50 |
| NTHGEN2 | 11/09/04 | 41404 | 04 | 787.50 |
| NTHGEN2 | 12/09/04 | 42853 | 04 | 168.00 |
| OBCTIN | 09/08/04 | 38644 | 03 | 3,350.00 |
| OBCTIN | 09/08/04 | 38645 | 04 | 2,900.00 |
| OBCTIN | 10/06/04 | 40055 | 02P | 100.00 |
| OBJECT | 07/07/04 | 35983 | 04 | 250.00 |
| OBJECT | 09/08/04 | 38646 | 02PP | 131.00 |
| OBJECT | 10/06/04 | 40056 | 02A | 130.00 |
| OBJECT | 10/06/04 | 40057 | 02C | 1,050.00 |
| OBJECT | 10/06/04 | 40058 | 02PP | 1,450.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| OBJECT | 11/09/04 | 41406 | 04 | 625.00 |
| OBJECT | 11/09/04 | 41407 | 02C | 21.00 |
| OBJECT | 12/09/04 | 42855 | 03 | 70.00 |
| OBJECT | 12/09/04 | 42857 | 02C | 16.00 |
| OBRIEN | 07/28/04 | 37293 | 01 | 50.00 |
| OCEANG | 05/05/04 | 32928 | 02P | 100.00 |
| OCEANG | 07/28/04 | 37294 | 03 | 70.00 |
| OCEANG | 09/08/04 | 38647 | 03 | 220.00 |
| OCEANG | 09/08/04 | 38648 | 02C | 375.00 |
| OCEANG | 10/06/04 | 40060 | 02A | 20.00 |
| OCEANG | 11/09/04 | 41411 | 02P | 100.00 |
| OCEANG | 12/09/04 | 42859 | 02A | 280.00 |
| OCEANG | 12/09/04 | 42860 | 02C | 81.00 |
| OCEANS | 10/06/04 | 40062 | 02A | 130.00 |
| OCEANS | 10/06/04 | 40063 | 02C | 125.00 |
| OCEANS | 11/09/04 | 41412 | 02C | 1,050.00 |
| OHERON | 01/13/04 | 27524 | 09 | 125.00 |
| OLSIE1 | 01/13/04 | 27525 | 02PP | 700.00 |
| OLSIE1 | 02/09/04 | 28847 | 04 | 25.00 |
| OLSIE1 | 02/09/04 | 28848 | 02C | 60.00 |
| OLSIE1 | 02/09/04 | 28849 | 02P | 400.00 |
| OLSIE1 | 03/09/04 | 30110 | 02C | 20.00 |
| OLSIE1 | 04/07/04 | 31534 | 02A | 110.00 |
| OLSIE1 | 04/07/04 | 31535 | 02C | 437.50 |
| OLSIE1 | 05/05/04 | 32929 | 03 | 150.00 |
| OLSIE1 | 05/05/04 | 32930 | 02C | 100.00 |
| OLSIE1 | 05/05/04 | 32931 | 02P | 100.00 |
| OLSIE1 | 06/08/04 | 34398 | 02C | 131.00 |
| OLSIE1 | 07/07/04 | 35986 | 04 | 250.00 |
| OLSIE1 | 07/07/04 | 35987 | 02P | 100.00 |
| OLSIE1 | 07/28/04 | 37297 | 02A | 20.00 |
| OLSIE1 | 09/08/04 | 38650 | 04 | 200.00 |
| OLSIE1 | 09/08/04 | 38651 | 02A | 290.00 |
| OLSIE1 | 09/08/04 | 38652 | 02PP | 575.00 |
| OLSIE1 | 10/06/04 | 40064 | 02C | 1,050.00 |
| OLSIE1 | 10/06/04 | 40065 | 02P | 100.00 |
| OLSIE1 | 10/06/04 | 40066 | 02PP | 1,450.00 |
| OLSIE1 | 11/09/04 | 41414 | 02A | 50.00 |
| OLSIE1 | 11/09/04 | 41415 | 02C | 23.00 |
| OLSIE1 | 12/09/04 | 42862 | 02A | 20.00 |
| OLSIEW | 04/07/04 | 31536 | 02 | 50.00 |
| OLSIEW | 04/07/04 | 31537 | 02A | 100.00 |
| OLSIEW | 05/05/04 | 32932 | 02 | 81.00 |
| OLSIEW | 06/08/04 | 34400 | 02 | 50.00 |
| OLSIEW | 07/07/04 | 35988 | 02 | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| OLSIEW | 09/08/04 | 38653 | 02 | 81.00 |
| OLSIEW | 10/06/04 | 40067 | 02 | 50.00 |
| OLSIEW | 11/09/04 | 41416 | 02 | 1,050.00 |
| OLSIEW | 11/09/04 | 41417 | 02A | 170.00 |
| OLSIEW | 12/09/04 | 42863 | 02 | 25.00 |
| OLSON2 | 01/13/04 | 27527 | 02 | 100.00 |
| OLSON2 | 04/07/04 | 31538 | 02 | 302.30 |
| OLSON2 | 04/07/04 | 31539 | 02T | 1,050.00 |
| OLSON2 | 05/05/04 | 32933 | 02 | 721.00 |
| OLSON2 | 06/08/04 | 34402 | 02 | 50.00 |
| OLSON2 | 06/08/04 | 34403 | 02A | 20.00 |
| OLSON2 | 09/08/04 | 38655 | 02 | 81.00 |
| OLSON2 | 09/08/04 | 38656 | 02C | 125.00 |
| OLSON2 | 10/06/04 | 40069 | 02 | 1,850.00 |
| OLSON2 | 12/09/04 | 42864 | 01A | 1,125.00 |
| OLSON3 | 04/07/04 | 31540 | 02 | 303.20 |
| OLSON4 | 04/07/04 | 31541 | 02 | 304.00 |
| OLYENT | 07/28/04 | 37298 | 06 | 2,500.00 |
| OLYENT | 12/09/04 | 42865 | 06 | 70.00 |
| ONETRI | 01/13/04 | 27528 | 03 | 150.00 |
| ONETRI | 01/13/04 | 27529 | 02C | 560.00 |
| ONETRI | 03/09/04 | 30112 | 02A | 160.00 |
| ONETRI | 03/09/04 | 30113 | 02C | 50.00 |
| ONETRI | 04/07/04 | 31542 | 02C | 81.00 |
| ONETRI | 06/08/04 | 34405 | 02C | 70.00 |
| ONETRI | 09/08/04 | 38658 | 02A | 850.00 |
| ONETRI | 09/08/04 | 38659 | 02C | 1,050.00 |
| ONETRI | 10/06/04 | 40071 | 02A | 60.00 |
| ONETRI | 11/09/04 | 41419 | 02C | 4.10 |
| ONETRI | 12/09/04 | 42866 | 03 | 230.00 |
| ONLINE | 05/05/04 | 32934 | 09 | 1,075.00 |
| ORAMPR | 12/09/04 | 42869 | 03 | 3,350.00 |
| ORAMPR | 12/09/04 | 42870 | 04 | 2,900.00 |
| ORTIZ | 09/08/04 | 38660 | 02 | 350.00 |
| OSBORN2 | 07/07/04 | 35990 | 02 | 675.00 |
| OSBORN2 | 11/09/04 | 41420 | 04 | 150.00 |
| OUTSOU | 07/28/04 | 37300 | 09 | 70.00 |
| OUTSOU | 09/08/04 | 38661 | 03 | 150.00 |
| OUTSOU | 09/08/04 | 38662 | 02C | 320.00 |
| OUTSOU | 10/06/04 | 40072 | 02A | 200.00 |
| OUTSOU | 10/06/04 | 40073 | 02C | 70.00 |
| OUTSOU | 11/09/04 | 41421 | 02C | 1,050.00 |
| OVATIO | 03/09/04 | 30116 | 03 | 3.00 |
| OVATIO | 07/07/04 | 35991 | 03 | 60.00 |
| OVATIO | 07/07/04 | 35992 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| OVATIO | 11/09/04 | 41422 | 02C | 87.00 |
| OVATIO | 11/09/04 | 41423 | 02P | 100.00 |
| OVATIO | 12/09/04 | 42871 | 02A | 30.00 |
| P&LINC | 05/05/04 | 32936 | 10 | 680.00 |
| P&LINC | 06/08/04 | 34408 | 03 | 150.00 |
| P&LINC | 06/08/04 | 34409 | 02A | 100.00 |
| P&LINC | 06/08/04 | 34410 | 02C | 435.00 |
| P&LINC | 07/28/04 | 37302 | 02A | 300.00 |
| P&LINC | 07/28/04 | 37303 | 02C | 2,050.00 |
| P&LINC | 09/08/04 | 38665 | 03 | 4.00 |
| P&LINC | 11/09/04 | 41424 | 02A | 40.00 |
| P&LINC | 12/09/04 | 42872 | 03 | 150.00 |
| PABAIN | 01/13/04 | 27533 | 03 | 16.00 |
| PABAIN | 01/13/04 | 27534 | 02C | 4.00 |
| PABAIN | 02/09/04 | 28853 | 02P | 400.00 |
| PABAIN | 04/07/04 | 31545 | 03 | 2.35 |
| PABAIN | 04/07/04 | 31546 | 04 | 250.00 |
| PABAIN | 04/07/04 | 31547 | 02PP | 1,525.00 |
| PABAIN | 05/05/04 | 32937 | 04 | 75.00 |
| PABAIN | 05/05/04 | 32938 | 02P | 100.00 |
| PABAIN | 07/07/04 | 35994 | 04 | 250.00 |
| PABAIN | 07/07/04 | 35995 | 02P | 100.00 |
| PABAIN | 07/28/04 | 37304 | 03 | 70.00 |
| PABAIN | 07/28/04 | 37306 | 02C | 212.50 |
| PABAIN | 07/28/04 | 37307 | 02PP | 175.00 |
| PABAIN | 09/08/04 | 38667 | 02C | 232.50 |
| PABAIN | 09/08/04 | 38668 | 02P | 300.00 |
| PABAIN | 10/06/04 | 40074 | 03 | 150.00 |
| PABAIN | 10/06/04 | 40076 | 02C | 150.00 |
| PABAIN | 10/06/04 | 40077 | 02P | 100.00 |
| PABAIN | 10/06/04 | 40078 | 02PP | 400.00 |
| PABAIN | 11/09/04 | 41425 | 02C | 1,068.00 |
| PACIFI3 | 01/13/04 | 27535 | 03 | 900.00 |
| PACIFI3 | 01/13/04 | 27536 | 02C | 60.00 |
| PACIFI3 | 01/13/04 | 27537 | 02P | 300.00 |
| PACIFI3 | 02/09/04 | 28854 | 02P | 430.00 |
| PACIFI3 | 03/09/04 | 30119 | 02C | 131.00 |
| PACIFI3 | 04/07/04 | 31550 | 02C | 50.00 |
| PACIFI3 | 05/05/04 | 32941 | 02P | 100.00 |
| PACIFI3 | 06/08/04 | 34413 | 02C | 50.00 |
| PACIFI3 | 07/07/04 | 35997 | 02P | 100.00 |
| PACIFI3 | 09/08/04 | 38669 | 02A | 20.00 |
| PACIFI3 | 10/06/04 | 40080 | 02P | 100.00 |
| PACIFI3 | 11/09/04 | 41426 | 03 | 70.00 |
| PACIFI3 | 12/09/04 | 42873 | 02A | 300.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PADILL | 04/07/04 | 31552 | 02 | 600.00 |
| PADILL | 04/07/04 | 31553 | 02A | 30.00 |
| PALAC1 | 03/09/04 | 30120 | 03 | 60.00 |
| PALAC1 | 03/09/04 | 30121 | 02C | 210.00 |
| PALAC1 | 04/07/04 | 31555 | 02A | 40.00 |
| PALAC1 | 04/07/04 | 31556 | 02C | 375.00 |
| PALAC1 | 05/05/04 | 32942 | 03 | 150.00 |
| PALAC1 | 05/05/04 | 32943 | 02C | 80.00 |
| PALAC1 | 06/08/04 | 34417 | 02C | 50.00 |
| PALAC1 | 07/07/04 | 35998 | 02C | 81.00 |
| PALAC1 | 07/28/04 | 37311 | 02A | 480.00 |
| PALAC1 | 07/28/04 | 37312 | 02C | 250.00 |
| PALAC1 | 09/08/04 | 38672 | 02A | 140.00 |
| PALAC1 | 10/06/04 | 40081 | 02A | 400.00 |
| PALAC1 | 10/06/04 | 40082 | 02C | 1,050.00 |
| PALAC1 | 11/09/04 | 41431 | 02C | 4.00 |
| PALIOA | 02/09/04 | 28855 | 02P | 400.00 |
| PALIOA | 04/07/04 | 31557 | 04 | 250.00 |
| PALIOA | 04/07/04 | 31558 | 02PP | 1,325.00 |
| PALIOA | 05/05/04 | 32945 | 02C | 19.00 |
| PALIOA | 05/05/04 | 32946 | 02P | 200.00 |
| PALIOA | 05/05/04 | 32947 | 02PP | 175.00 |
| PALIOA | 07/07/04 | 35999 | 04 | 250.00 |
| PALIOA | 07/28/04 | 37314 | 02C | 70.00 |
| PALIOA | 09/08/04 | 38673 | 04 | 100.00 |
| PALIOA | 09/08/04 | 38674 | 02C | 437.50 |
| PALIOA | 09/08/04 | 38675 | 02P | 100.00 |
| PALIOA | 09/08/04 | 38676 | 02PP | 475.00 |
| PALIOA | 10/06/04 | 40085 | 02P | 300.00 |
| PALIOA | 11/09/04 | 41433 | 02A | 380.00 |
| PALIOA | 11/09/04 | 41434 | 02C | 1,050.00 |
| PALIOA | 11/09/04 | 41435 | 02P | 100.00 |
| PALIOA | 12/09/04 | 42878 | 02P | 15.00 |
| PALIOA | 12/13/04 | 43431 | 04 | 375.00 |
| PAMELA | 02/09/04 | 28856 | 09 | 697.50 |
| PAMELA | 02/09/04 | 28857 | 02C | 180.00 |
| PAMELA | 03/09/04 | 30122 | 03 | 405.75 |
| PAMELA | 03/09/04 | 30123 | 02A | 60.00 |
| PAMELA | 03/09/04 | 30124 | 02C | 1,350.00 |
| PAMELA | 04/07/04 | 31559 | 03 | 230.50 |
| PAMELA | 06/08/04 | 34419 | 03 | 275.00 |
| PAMELA | 07/07/04 | 36000 | 03 | 125.00 |
| PAMELA | 07/28/04 | 37315 | 03 | 100.00 |
| PANIP | 01/13/04 | 27540 | 11 | 200.00 |
| PANIP | 02/09/04 | 28860 | 11 | 12.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PANIP | 05/05/04 | 32951 | 11 | 50.00 |
| PANIP | 06/08/04 | 34422 | 11 | 420.00 |
| PANIP | 07/28/04 | 37318 | 11 | 50.00 |
| PANIP | 09/08/04 | 38679 | 11 | 425.00 |
| PANIP | 10/06/04 | 40088 | 11 | 3,250.00 |
| PANIP | 12/09/04 | 42880 | 11 | 375.00 |
| PANJAN | 01/13/04 | 27542 | 07 | 125.00 |
| PANJAN | 03/09/04 | 30129 | 02L | 125.00 |
| PANJAN | 04/07/04 | 31564 | 07 | 150.00 |
| PANJAN | 05/05/04 | 32953 | 02L | 81.00 |
| PANJAN | 06/08/04 | 34424 | 02A | 50.00 |
| PANJAN | 06/08/04 | 34425 | 02B | 100.00 |
| PANJAN | 07/07/04 | 36005 | 02A | 100.00 |
| PANJAN | 07/07/04 | 36006 | 02L | 1,050.00 |
| PANJAN | 12/09/04 | 42881 | 07 | 70.00 |
| PARADI | 09/08/04 | 38682 | 01 | 750.00 |
| PARADI | 10/06/04 | 40091 | 01 | 55.00 |
| PARADI | 11/09/04 | 41441 | 01 | 90.00 |
| PARK2 | 06/08/04 | 34429 | 02 | 150.00 |
| PARKAV | 01/13/04 | 27546 | 03 | 175.00 |
| PARKAV | 01/13/04 | 27547 | 02C | 1,372.50 |
| PARKAV | 01/13/04 | 27548 | 02P | 300.00 |
| PARKAV | 02/09/04 | 28865 | 09 | 45.00 |
| PARKAV | 02/09/04 | 28866 | 02A | 200.00 |
| PARKAV | 02/09/04 | 28867 | 02C | 965.00 |
| PARKAV | 02/09/04 | 28868 | 02P | 418.00 |
| PARKAV | 03/09/04 | 30133 | 09 | 165.00 |
| PARKAV | 03/09/04 | 30134 | 02A | 602.50 |
| PARKAV | 03/09/04 | 30135 | 02C | 1,050.00 |
| PARKAV | 04/07/04 | 31568 | 09 | 30.00 |
| PARKAV | 05/05/04 | 32958 | 02P | 100.00 |
| PARKAV | 07/07/04 | 36011 | 02P | 162.50 |
| PARKAV | 09/08/04 | 38684 | 04 | 3,050.00 |
| PARKAV | 10/06/04 | 40092 | 03 | 150.00 |
| PARKAV | 10/06/04 | 40094 | 02P | 100.00 |
| PARKAV | 11/09/04 | 41442 | 03 | 70.00 |
| PARKAV | 11/09/04 | 41444 | 02C | 39.70 |
| PARKER2 | 03/09/04 | 30136 | 09 | 3.00 |
| PARKER5 | 02/09/04 | 28870 | 03 | 150.00 |
| PARKER5 | 10/06/04 | 40095 | 02C | 250.00 |
| PARKER5 | 12/09/04 | 42886 | 03 | 70.00 |
| PARKER6 | 06/08/04 | 34430 | 01 | 450.00 |
| PASCAL | 03/09/04 | 30137 | 02 | 400.00 |
| PASCAL | 03/09/04 | 30138 | 07 | 40.00 |
| PASCAL | 03/09/04 | 30139 | 02A | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PASCAL | 07/07/04 | 36012 | 02 | 125.00 |
| PASCAL | 07/07/04 | 36013 | 02A | 187.50 |
| PASCAL | 07/28/04 | 37323 | 02A | 1,140.00 |
| PASCAL | 09/08/04 | 38687 | 02 | 81.00 |
| PASCAL | 09/08/04 | 38688 | 02A | 90.00 |
| PASCAL | 10/06/04 | 40096 | 02A | 200.00 |
| PASCAL | 11/09/04 | 41445 | 02 | 1,050.00 |
| PASCAL | 11/09/04 | 41446 | 02A | 310.00 |
| PASCAL | 11/09/04 | 41447 | 02P | 270.00 |
| PASCAL | 12/09/04 | 42887 | 02 | 31.00 |
| PATEL2 | 05/05/04 | 32961 | 02 | 81.00 |
| PATEL2 | 06/08/04 | 34433 | 02 | 50.00 |
| PATEL2 | 06/08/04 | 34434 | 02A | 20.00 |
| PATEL2 | 07/07/04 | 36014 | 02 | 50.00 |
| PATEL2 | 09/08/04 | 38689 | 02 | 90.00 |
| PATHFI | 01/13/04 | 27550 | 02C | 60.00 |
| PATHFI | 02/09/04 | 28873 | 02A | 140.00 |
| PATHFI | 02/09/04 | 28874 | 02C | 1,550.00 |
| PATHFI | 03/09/04 | 30141 | 03 | 30.00 |
| PATHFI | 04/07/04 | 31571 | 03 | 150.00 |
| PATHFI | 04/07/04 | 31572 | 02C | 4.25 |
| PATHFI | 12/09/04 | 42891 | 03 | 70.00 |
| PATRI1 | 06/08/04 | 34435 | 02 | 250.00 |
| PATRIA | 01/13/04 | 27551 | 01 | 375.00 |
| PATRIA | 02/09/04 | 28875 | 01 | 25.00 |
| PATRIA | 02/09/04 | 28876 | 02 | 75.00 |
| PATRIA | 02/09/04 | 28877 | 09 | 17.00 |
| PATRIA | 04/07/04 | 31574 | 02 | 550.00 |
| PATRIA | 04/07/04 | 31575 | 02A | 20.00 |
| PATRIA | 06/08/04 | 34436 | 02 | 22.50 |
| PATRIA | 07/28/04 | 37326 | 01 | 125.00 |
| PATRIA | 07/28/04 | 37327 | 02 | 70.00 |
| PATRIA | 09/08/04 | 38691 | 01 | 400.00 |
| PATRIA | 09/08/04 | 38692 | 02 | 74.00 |
| PATRIA | 10/06/04 | 40100 | 02 | 125.00 |
| PATRIA | 10/06/04 | 40101 | 09 | 175.00 |
| PATRIA | 11/09/04 | 41450 | 02 | 18.00 |
| PATRICI | 04/07/04 | 31576 | 02C | 131.00 |
| PATRICI | 12/09/04 | 42892 | 03 | 70.00 |
| PATTER3 | 03/09/04 | 30144 | 02 | 225.00 |
| PCERES | 01/13/04 | 27554 | 03 | 150.00 |
| PCERES | 01/13/04 | 27555 | 02C | 60.00 |
| PCERES | 01/13/04 | 27556 | 02P | 300.00 |
| PCERES | 02/09/04 | 28880 | 02A | 25.00 |
| PCERES | 02/09/04 | 28881 | 02C | 210.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PCERES | 02/09/04 | 28882 | 02P | 400.00 |
| PCERES | 03/09/04 | 30145 | 02C | 121.00 |
| PCERES | 04/07/04 | 31578 | 02A | 20.00 |
| PCERES | 04/07/04 | 31579 | 02C | 50.00 |
| PCERES | 04/07/04 | 31580 | 02PP | 75.00 |
| PCERES | 05/05/04 | 32963 | 02P | 100.00 |
| PCERES | 06/08/04 | 34439 | 02A | 50.00 |
| PCERES | 06/08/04 | 34440 | 02C | 50.00 |
| PCERES | 07/07/04 | 36015 | 04 | 250.00 |
| PCERES | 07/07/04 | 36016 | 02A | 110.00 |
| PCERES | 07/07/04 | 36017 | 02P | 100.00 |
| PCERES | 07/07/04 | 36018 | 02PP | 81.00 |
| PCERES | 09/08/04 | 38693 | 02A | 590.00 |
| PCERES | 09/08/04 | 38694 | 02C | 1,737.50 |
| PCERES | 09/08/04 | 38695 | 02PP | 2,225.00 |
| PCERES | 10/06/04 | 40102 | 02P | 100.00 |
| PCERES | 11/09/04 | 41451 | 03 | 70.00 |
| PCERES | 11/09/04 | 41452 | 02C | 19.00 |
| PEACHE | 05/05/04 | 32965 | 02P | 100.00 |
| PEACHE | 07/28/04 | 37330 | 02P | 100.00 |
| PEACHE | 11/09/04 | 41453 | 02P | 100.00 |
| PEACHE | 12/09/04 | 42894 | 04 | 2,900.00 |
| PEACHE | 12/09/04 | 42895 | 02A | 100.00 |
| PEACHE | 12/09/04 | 42896 | 02C | 1,070.00 |
| PEARSO | 03/01/04 | 29333 | 02 | 2,241.50 |
| PECK2 | 04/07/04 | 31583 | 09 | 100.00 |
| PECK2 | 05/05/04 | 32966 | 01 | 150.00 |
| PEECH- | 01/13/04 | 27558 | 03 | 75.00 |
| PEECH- | 01/13/04 | 27559 | 02C | 25.00 |
| PEECH- | 02/09/04 | 28887 | 03 | 150.00 |
| PEECH- | 02/09/04 | 28888 | 02A | 30.00 |
| PEECH- | 02/09/04 | 28889 | 02C | 335.00 |
| PEECH- | 02/09/04 | 28890 | 02P | 1,000.00 |
| PEECH- | 03/09/04 | 30149 | 02C | 62.50 |
| PEECH- | 03/09/04 | 30150 | 02PP | 500.00 |
| PEECH- | 04/07/04 | 31584 | 02A | 20.00 |
| PEECH- | 04/07/04 | 31585 | 02C | 141.00 |
| PEECH- | 05/05/04 | 32967 | 04 | 60.00 |
| PEECH- | 12/09/04 | 42897 | 03 | 70.00 |
| PEINTU | 02/09/04 | 28893 | 02P | 400.00 |
| PEINTU | 05/05/04 | 32968 | 02P | 100.00 |
| PEINTU | 06/08/04 | 34444 | 03 | 60.00 |
| PEINTU | 07/07/04 | 36023 | 03 | 1,750.00 |
| PEINTU | 07/07/04 | 36024 | 04 | 2,113.70 |
| PEINTU | 07/07/04 | 36025 | 02A | 530.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PEINTU | 07/07/04 | 36026 | 02C | 1,437.50 |
| PEINTU | 07/07/04 | 36027 | 02PP | 1,805.00 |
| PEINTU | 07/28/04 | 37333 | 03 | 48.00 |
| PEINTU | 07/28/04 | 37334 | 09 | 125.00 |
| PEINTU | 07/28/04 | 37335 | 02P | 100.00 |
| PEINTU | 07/28/04 | 37336 | 02PP | 2,550.00 |
| PEINTU | 09/08/04 | 38696 | 03 | 19.00 |
| PEINTU | 09/08/04 | 38697 | 07 | 75.00 |
| PEINTU | 09/08/04 | 38698 | 02PP | 400.00 |
| PEINTU | 12/09/04 | 42898 | 02PP | 50.00 |
| PELLIG | 10/06/04 | 40103 | 02 | 75.00 |
| PELLIG | 11/09/04 | 41454 | 02 | 500.00 |
| PENNAN | 04/07/04 | 31589 | 02A | 60.00 |
| PENNAN | 04/07/04 | 31590 | 02L | 50.00 |
| PENNAN | 04/15/04 | 32058 | 02L | 1,050.00 |
| PENNYW | 01/13/04 | 27561 | 02A | 270.00 |
| PENNYW | 01/13/04 | 27562 | 02C | 1,050.00 |
| PENNYW | 02/09/04 | 28897 | 02P | 540.00 |
| PENNYW | 04/07/04 | 31591 | 02PP | 100.00 |
| PENNYW | 05/05/04 | 32969 | 02 | 625.00 |
| PENNYW | 05/05/04 | 32970 | 02P | 100.00 |
| PENNYW | 05/05/04 | 32971 | 02PP | 256.00 |
| PENNYW | 06/08/04 | 34446 | 04 | 75.00 |
| PENNYW | 07/07/04 | 36029 | 04 | 250.00 |
| PENNYW | 07/07/04 | 36030 | 02P | 100.00 |
| PENNYW | 07/07/04 | 36031 | 02PP | 240.00 |
| PENNYW | 07/28/04 | 37337 | 02PP | 1,350.00 |
| PENNYW | 09/08/04 | 38699 | 02C | 70.00 |
| PENNYW | 10/06/04 | 40105 | 02C | 280.00 |
| PENNYW | 11/09/04 | 41455 | 03 | 150.00 |
| PENNYW | 11/09/04 | 41456 | 02C | 375.00 |
| PENNYW | 11/09/04 | 41457 | 02P | 100.00 |
| PENNYW | 11/09/04 | 41458 | 02PP | 500.00 |
| PENNYW | 12/09/04 | 42899 | 02A | 325.00 |
| PETERB | 06/08/04 | 34449 | 07 | 1,900.00 |
| PETERB | 12/09/04 | 42900 | 07 | 70.00 |
| PETMAR | 06/08/04 | 34450 | 06 | 3,380.00 |
| PETMAR | 07/28/04 | 37340 | 06 | 24.50 |
| PETMAR | 11/09/04 | 41460 | 06 | 35.00 |
| PETMAR | 12/09/04 | 42901 | 06 | 240.00 |
| PETMAR | 12/09/04 | 42902 | 02L | 70.00 |
| PFTRUS | 03/09/04 | 30154 | 06 | 40.00 |
| PFTRUS | 04/07/04 | 31595 | 09 | 100.00 |
| PFTRUS | 05/05/04 | 32973 | 02L | 81.00 |
| PFTRUS | 07/07/04 | 36035 | 02A | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PFTRUS | 07/28/04 | 37341 | 02L | 400.00 |
| PFTRUS | 12/09/04 | 42903 | 07 | 70.00 |
| PFTRUS | 12/09/04 | 42904 | 02L | 437.50 |
| PHAM2 | 05/05/04 | 32974 | 02 | 331.00 |
| PHAM2 | 06/08/04 | 34451 | 02 | 404.25 |
| PHAM4 | 01/13/04 | 27566 | 06 | 300.00 |
| PHILL1 | 01/13/04 | 27567 | 02C | 50.00 |
| PHILL1 | 02/09/04 | 28901 | 02A | 510.00 |
| PHILL1 | 02/09/04 | 28902 | 02C | 411.00 |
| PHILL1 | 02/09/04 | 28903 | 02P | 2,660.00 |
| PHILL1 | 03/09/04 | 30156 | 02A | 350.00 |
| PHILL1 | 03/09/04 | 30157 | 02P | 48.25 |
| PHILL1 | 04/07/04 | 31598 | 02C | 2,175.00 |
| PHILL1 | 04/07/04 | 31599 | 02P | 100.00 |
| PHILL1 | 05/05/04 | 32976 | 02P | 600.00 |
| PHILL1 | 07/28/04 | 37342 | 02P | 850.00 |
| PHILL1 | 11/09/04 | 41461 | 02C | 445.00 |
| PHILL1 | 11/09/04 | 41462 | 02P | 840.00 |
| PHILL1 | 12/09/04 | 42905 | 03 | 150.00 |
| PHILLI | 04/07/04 | 31600 | 02 | 750.00 |
| PHILLI2 | 04/07/04 | 31601 | 01 | 644.00 |
| PHILSC | 05/05/04 | 32978 | 02P | 100.00 |
| PHILSC | 07/07/04 | 36036 | 04 | 250.00 |
| PHILSC | 07/07/04 | 36037 | 02P | 100.00 |
| PHILSC | 10/06/04 | 40107 | 02P | 100.00 |
| PHILSC | 11/09/04 | 41464 | 03 | 70.00 |
| PICKER | 04/07/04 | 31604 | 02 | 500.00 |
| PIERCE2 | 09/08/04 | 38702 | 01 | 20,000.00 |
| PIERCE2 | 09/08/04 | 38703 | 01S | 1,000.00 |
| PIERCE2 | 12/09/04 | 42910 | 01S | 175.00 |
| PIERI1 | 01/13/04 | 27571 | 02C | 125.00 |
| PIERI1 | 07/07/04 | 36038 | 04 | 250.00 |
| PIERI1 | 12/09/04 | 42911 | 02A | 300.00 |
| PIERI1 | 12/09/04 | 42912 | 02C | 507.50 |
| PIERI1 | 12/10/04 | 43425 | 03 | 150.00 |
| PIERIK | 04/07/04 | 31605 | 02 | 170.00 |
| PIERIK | 05/05/04 | 32979 | 02 | 115.00 |
| PIERIK | 06/08/04 | 34455 | 02 | 50.00 |
| PIERIK | 07/28/04 | 37343 | 02A | 20.00 |
| PIERIK | 09/08/04 | 38704 | 02 | 81.00 |
| PIERIK | 09/08/04 | 38705 | 02A | 40.00 |
| PIERIK | 10/06/04 | 40111 | 02 | 950.00 |
| PIERIK | 10/06/04 | 40112 | 02A | 300.00 |
| PIETRO | 02/09/04 | 28907 | 02 | 300.00 |
| PIETRO | 04/07/04 | 31606 | 02 | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PIETRO | 05/05/04 | 32980 | 02 | 1,262.50 |
| PIETRO | 06/08/04 | 34457 | 02 | 18.60 |
| PIETRO | 09/08/04 | 38706 | 02 | 81.00 |
| PIETRO | 10/06/04 | 40113 | 02 | 500.00 |
| PIETRO | 12/09/04 | 42914 | 02 | 775.00 |
| PIETRO | 12/09/04 | 42915 | 08 | 170.00 |
| PIKE | 02/09/04 | 28908 | 01 | 300.00 |
| PIKE | 07/07/04 | 36039 | 01 | 250.00 |
| PIKE | 07/07/04 | 36040 | 02 | 125.00 |
| PIKE | 07/07/04 | 36041 | 09 | 50.00 |
| PIKE | 07/28/04 | 37344 | 03 | 250.00 |
| PIKEIN | 05/05/04 | 32982 | 03 | 150.00 |
| PIKEIN | 06/08/04 | 34459 | 03 | 75.00 |
| PIKEIN | 09/08/04 | 38710 | 03 | 50.00 |
| PIMTRA | 01/13/04 | 27574 | 02C | 500.00 |
| PIMTRA | 01/13/04 | 27575 | 02P | 60.00 |
| PIMTRA | 01/13/04 | 27576 | 02PP | 100.00 |
| PIMTRA | 02/09/04 | 28909 | 02A | 260.00 |
| PIMTRA | 02/09/04 | 28910 | 02C | 350.00 |
| PIMTRA | 03/09/04 | 30159 | 03 | 6.00 |
| PIMTRA | 03/09/04 | 30160 | 02A | 410.00 |
| PIMTRA | 03/09/04 | 30161 | 02C | 95.00 |
| PIMTRA | 04/07/04 | 31609 | 04 | 590.00 |
| PIMTRA | 04/07/04 | 31610 | 02A | 60.00 |
| PIMTRA | 04/07/04 | 31611 | 02C | 2,050.00 |
| PIMTRA | 04/07/04 | 31612 | 02PP | 100.00 |
| PIMTRA | 05/05/04 | 32984 | 02C | 110.00 |
| PIMTRA | 07/07/04 | 36043 | 04 | 820.00 |
| PIMTRA | 07/07/04 | 36044 | 02PP | 81.00 |
| PIMTRA | 07/28/04 | 37346 | 04 | 62.50 |
| PIMTRA | 07/28/04 | 37347 | 02C | 140.00 |
| PIMTRA | 09/08/04 | 38712 | 02A | 80.00 |
| PIMTRA | 09/08/04 | 38713 | 02PP | 800.00 |
| PIMTRA | 10/06/04 | 40116 | 02C | 1,650.00 |
| PIMTRA | 11/09/04 | 41470 | 03 | 132.50 |
| PIMTRA | 12/09/04 | 42917 | 02A | 130.00 |
| PIMTRA | 12/09/04 | 42918 | 02C | 1,247.50 |
| PIMTRA | 12/09/04 | 42919 | 02PP | 500.00 |
| PINEHU | 07/07/04 | 36045 | 07 | 2,900.00 |
| PINEHU | 09/08/04 | 38714 | 07 | 14.00 |
| PINEHU | 11/09/04 | 41471 | 07 | 30.00 |
| PINEHU | 12/09/04 | 42920 | 07 | 70.00 |
| PINKFLA | 03/09/04 | 30162 | 02A | 235.00 |
| PINKFLA | 05/05/04 | 32985 | 06 | 18.00 |
| PINKFLA | 07/07/04 | 36046 | 06 | 3.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PINKFLA | 07/28/04 | 37349 | 06 | 400.00 |
| PINKFLA | 09/08/04 | 38715 | 06 | 17.00 |
| PINKFLA | 12/09/04 | 42921 | 06 | 70.00 |
| PINNIP | 02/09/04 | 28912 | 06 | 1,125.00 |
| PINNIP | 03/09/04 | 30163 | 06 | 190.00 |
| PINNIP | 03/09/04 | 30164 | 09 | 325.00 |
| PINNIP | 04/07/04 | 31613 | 06 | 75.00 |
| PLATIN | 03/09/04 | 30165 | 03 | 3,150.00 |
| PLATIN | 07/07/04 | 36048 | 02P | 130.00 |
| PMS | 02/09/04 | 28913 | 02C | 250.00 |
| PMS | 02/09/04 | 28914 | 02P | 400.00 |
| PMS | 02/09/04 | 28915 | 02PP | 101.00 |
| PMS | 03/09/04 | 30166 | 02PP | 140.00 |
| PMS | 04/07/04 | 31615 | 04 | 2,900.00 |
| PMS | 04/07/04 | 31616 | 02PP | 950.00 |
| PMS | 05/05/04 | 32988 | 02P | 100.00 |
| PMS | 06/08/04 | 34464 | 03 | 60.00 |
| PMS | 06/08/04 | 34466 | 02C | 187.50 |
| PMS | 06/08/04 | 34467 | 02PP | 75.00 |
| PMS | 07/07/04 | 36049 | 04 | 250.00 |
| PMS | 07/28/04 | 37351 | 03 | 150.00 |
| PMS | 07/28/04 | 37353 | 02A | 60.00 |
| PMS | 07/28/04 | 37354 | 02C | 500.00 |
| PMS | 07/28/04 | 37355 | 02P | 400.00 |
| PMS | 09/08/04 | 38717 | 04 | 355.00 |
| PMS | 09/08/04 | 38718 | 02A | 190.00 |
| PMS | 09/08/04 | 38719 | 02PP | 475.00 |
| PMS | 10/06/04 | 40117 | 03 | 150.00 |
| PMS | 10/06/04 | 40118 | 09 | 650.00 |
| PMS | 10/06/04 | 40119 | 02C | 1,131.00 |
| PMS | 10/06/04 | 40120 | 02P | 100.00 |
| PMS | 11/09/04 | 41473 | 03 | 50.00 |
| PMS | 11/09/04 | 41474 | 04 | 58.00 |
| PMS | 12/09/04 | 42922 | 02PP | 100.00 |
| POCKET | 01/13/04 | 27579 | 06 | 150.00 |
| POCKET | 01/13/04 | 27580 | 02B | 636.00 |
| POCKET | 01/13/04 | 27581 | 02L | 435.00 |
| POCKET | 02/09/04 | 28916 | 02A | 425.00 |
| POCKET | 02/09/04 | 28917 | 02B | 568.00 |
| POCKET | 03/09/04 | 30167 | 02A | 90.00 |
| POCKET | 03/09/04 | 30168 | 02B | 428.00 |
| POCKET | 03/09/04 | 30169 | 02L | 1,300.00 |
| POCKET | 04/07/04 | 31617 | 02B | 580.00 |
| POCKET | 05/05/04 | 32989 | 02B | 524.00 |
| POCKET | 06/08/04 | 34468 | 02B | 320.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| POCKET | 06/08/04 | 34469 | 02L | 60.00 |
| POCKET | 07/07/04 | 36050 | 02B | 600.00 |
| POCKET | 07/28/04 | 37357 | 02B | 284.00 |
| POCKET | 09/08/04 | 38720 | 06 | 150.00 |
| POCKET | 09/08/04 | 38721 | 09 | 150.00 |
| POCKET | 09/08/04 | 38722 | 02B | 628.00 |
| POCKET | 09/08/04 | 38723 | 02L | 125.00 |
| POCKET | 10/06/04 | 40121 | 02B | 260.00 |
| POCKET | 11/09/04 | 41475 | 02B | 288.00 |
| POCKET | 12/09/04 | 42923 | 06 | 70.00 |
| POCKET | 12/09/04 | 42924 | 02B | 324.00 |
| POCKET | 12/09/04 | 42925 | 02L | 80.00 |
| POINTL | 01/13/04 | 27582 | 02A | 220.00 |
| POINTL | 01/13/04 | 27583 | 02B | 130.00 |
| POINTL | 01/13/04 | 27584 | 02PP | 120.00 |
| POINTL | 02/09/04 | 28918 | 02C | 1,300.00 |
| POINTL | 02/09/04 | 28919 | 02P | 400.00 |
| POINTL | 02/09/04 | 28920 | 02PP | 500.00 |
| POINTL | 03/09/04 | 30170 | 03 | 7.00 |
| POINTL | 03/09/04 | 30171 | 02B | 350.00 |
| POINTL | 04/07/04 | 31618 | 02B | 135.00 |
| POINTL | 04/07/04 | 31619 | 02PP | 100.00 |
| POINTL | 05/05/04 | 32990 | 02B | 100.00 |
| POINTL | 05/05/04 | 32991 | 02P | 2,575.00 |
| POINTL | 06/08/04 | 34471 | 02B | 185.00 |
| POINTL | 06/08/04 | 34472 | 02C | 625.00 |
| POINTL | 07/07/04 | 36051 | 04 | 250.00 |
| POINTL | 07/07/04 | 36052 | 02C | 70.00 |
| POINTL | 07/07/04 | 36053 | 02P | 100.00 |
| POINTL | 07/07/04 | 36054 | 02PP | 956.00 |
| POINTL | 07/28/04 | 37359 | 02A | 330.00 |
| POINTL | 07/28/04 | 37360 | 02PP | 1,200.00 |
| POINTL | 09/08/04 | 38724 | 02B | 325.00 |
| POINTL | 09/08/04 | 38725 | 02P | 40.00 |
| POINTL | 10/06/04 | 40123 | 02P | 100.00 |
| POINTL | 10/06/04 | 40124 | 02PP | 250.00 |
| POINTL | 11/09/04 | 41476 | 03 | 70.00 |
| POINTL | 11/09/04 | 41477 | 02B | 300.00 |
| POINTL | 12/09/04 | 42926 | 02A | 100.00 |
| POINTL | 12/09/04 | 42927 | 02B | 860.00 |
| POINTL | 12/09/04 | 42928 | 02C | 735.00 |
| POINTL | 12/09/04 | 42929 | 02PP | 140.00 |
| POLARI | 07/07/04 | 36055 | 03 | 60.00 |
| POLARI | 07/07/04 | 36056 | 04 | 250.00 |
| POLARI | 07/07/04 | 36057 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| POLARI | 07/28/04 | 37361 | 03 | 150.00 |
| POLARI | 07/28/04 | 37362 | 04 | 70.00 |
| POLARI | 07/28/04 | 37363 | 02C | 250.00 |
| POLARI | 07/29/04 | 37667 | 02C | 60.00 |
| POLARI | 09/08/04 | 38726 | 03 | 332.50 |
| POLARI | 10/06/04 | 40125 | 02A | 320.00 |
| POLARI | 10/06/04 | 40127 | 02PP | 550.00 |
| POLARI | 11/09/04 | 41478 | 02A | 80.00 |
| POLARI | 11/09/04 | 41479 | 02C | 1,050.00 |
| POLARI | 11/09/04 | 41480 | 02P | 100.00 |
| POLARI | 12/09/04 | 42930 | 02C | 19.00 |
| PORTER | 03/09/04 | 30176 | 11 | 187.50 |
| PORTER | 06/08/04 | 34477 | 11 | 87.50 |
| PORTER | 07/28/04 | 37367 | 11 | 50.00 |
| PORTFO | 01/13/04 | 27587 | 06 | 210.00 |
| PORTFO | 01/13/04 | 27588 | 02L | 10.00 |
| PORTFO | 02/09/04 | 28926 | 02L | 180.00 |
| PORTFO | 03/09/04 | 30177 | 02L | 50.00 |
| PORTFO | 04/07/04 | 31623 | 02L | 50.00 |
| PORTFO | 05/05/04 | 32995 | 02L | 281.00 |
| PORTFO | 06/08/04 | 34478 | 02A | 165.00 |
| PORTFO | 07/28/04 | 37368 | 02L | 81.00 |
| PORTFO | 09/08/04 | 38733 | 06 | 4.10 |
| PORTFO | 09/08/04 | 38734 | 02A | 100.00 |
| PORTFO | 09/08/04 | 38735 | 02L | 1,620.00 |
| PORTFO | 12/09/04 | 42935 | 02L | 187.50 |
| PREDIC | 01/13/04 | 27589 | 06 | 150.00 |
| PREDIC | 01/13/04 | 27590 | 02L | 497.50 |
| PREDIC | 02/09/04 | 28927 | 06 | 247.50 |
| PREDIC | 02/09/04 | 28928 | 02A | 240.00 |
| PREDIC | 02/09/04 | 28929 | 02L | 25.00 |
| PREDIC | 02/09/04 | 28930 | 02PP | 25.00 |
| PREDIC | 03/09/04 | 30179 | 02A | 60.00 |
| PREDIC | 03/09/04 | 30180 | 02L | 1,300.00 |
| PREDIC | 03/09/04 | 30181 | 02PP | 1,587.50 |
| PREDIC | 04/07/04 | 31624 | 02PP | 100.00 |
| PREDIC | 05/05/04 | 32996 | 02L | 125.00 |
| PREDIC | 07/07/04 | 36062 | 04 | 250.00 |
| PREDIC | 07/07/04 | 36064 | 02PP | 75.00 |
| PREDIC | 07/29/04 | 37668 | 02PP | 700.00 |
| PREDIC | 12/01/04 | 41894 | 02L | 187.50 |
| PREFER | 06/08/04 | 34480 | 03 | 350.00 |
| PREFER | 06/08/04 | 34481 | 02B | 299.10 |
| PREFER | 07/07/04 | 36066 | 02B | 75.00 |
| PREFER | 07/07/04 | 36067 | 02C | 75.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PREFER | 07/07/04 | 36068 | 02P | 0.30 |
| PREFER | 09/08/04 | 38737 | 03 | 150.00 |
| PREFER | 09/08/04 | 38738 | 09 | 2,975.00 |
| PREFER | 09/08/04 | 38739 | 02B | 45.00 |
| PREFER | 09/08/04 | 38740 | 02P | 40.00 |
| PREFER | 10/06/04 | 40132 | 09 | 925.00 |
| PREFER | 10/06/04 | 40133 | 02B | 20.00 |
| PREFER | 10/06/04 | 40134 | 02P | 10.00 |
| PREFER | 11/09/04 | 41485 | 03 | 25.00 |
| PREFER | 12/09/04 | 42936 | 03 | 70.00 |
| PREMIE | 01/13/04 | 27591 | 02A | 270.00 |
| PREMIE | 01/13/04 | 27592 | 02B | 5.00 |
| PREMIE | 01/13/04 | 27593 | 02C | 331.00 |
| PREMIE | 02/09/04 | 28932 | 02C | 1,400.00 |
| PREMIE | 03/09/04 | 30182 | 02C | 125.00 |
| PREMIE | 04/07/04 | 31625 | 02A | 50.00 |
| PREMIE | 04/07/04 | 31626 | 02B | 30.00 |
| PREMIE | 09/08/04 | 38741 | 02C | 70.00 |
| PRESTO2 | 02/09/04 | 28933 | 09 | 375.00 |
| PRETT2 | 10/06/04 | 40135 | 06 | 2,900.00 |
| PRETT2 | 11/09/04 | 41488 | 02PP | 125.00 |
| PRETT2 | 12/09/04 | 42937 | 06 | 70.00 |
| PRETTY | 10/06/04 | 40136 | 01 | 1,500.00 |
| PRETTY | 11/09/04 | 41489 | 01 | 92.75 |
| PRINCI | 01/13/04 | 27594 | 02C | 50.00 |
| PRINCI2 | 01/13/04 | 27596 | 02C | 131.00 |
| PRINCI3 | 04/07/04 | 31631 | 02B | 40.00 |
| PRINCI3 | 05/05/04 | 33000 | 02B | 175.00 |
| PRINCI3 | 05/05/04 | 33001 | 02L | 81.00 |
| PRINCI3 | 06/08/04 | 34484 | 02B | 200.00 |
| PRINCI3 | 06/08/04 | 34485 | 02L | 1,050.00 |
| PRINCI3 | 12/09/04 | 42939 | 06 | 70.00 |
| PRIVAG | 06/08/04 | 34487 | 02L | 50.00 |
| PRIVAG | 07/07/04 | 36070 | 06 | 50.00 |
| PRIVAG | 07/07/04 | 36071 | 02L | 50.00 |
| PROFE1 | 04/07/04 | 31632 | 02L | 2,050.00 |
| PROFES | 04/07/04 | 31633 | 02A | 200.00 |
| PROFES | 04/07/04 | 31634 | 02C | 1,050.00 |
| PROFES | 05/05/04 | 33002 | 02A | 40.00 |
| PROFES | 07/07/04 | 36072 | 03 | 150.00 |
| PROS&C | 03/09/04 | 30190 | 03 | 60.00 |
| PROS&C | 04/07/04 | 31635 | 03 | 150.00 |
| PROS&C | 04/07/04 | 31636 | 02C | 310.00 |
| PROS&C | 05/05/04 | 33003 | 02C | 50.00 |
| PROS&C | 05/05/04 | 33004 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PROS&C | 06/08/04 | 34489 | 02A | 170.00 |
| PROS&C | 06/08/04 | 34490 | 02C | 1,050.00 |
| PROVER | 01/13/04 | 27608 | 09 | 45.00 |
| PROVER | 02/09/04 | 28942 | 03 | 302.05 |
| PROVER | 03/09/04 | 30192 | 09 | 239.00 |
| PROVER | 04/07/04 | 31637 | 09 | 33.00 |
| PROVER | 05/05/04 | 33005 | 03 | 108.00 |
| PROVER | 06/08/04 | 34491 | 09 | 51.36 |
| PROVER | 09/08/04 | 38747 | 03 | 81.97 |
| PROVER | 11/09/04 | 41493 | 03 | 141.00 |
| PROVER | 12/09/04 | 42941 | 03 | 589.00 |
| PROVERB | 12/09/04 | 42942 | 03 | 816.00 |
| PUGDOG | 01/13/04 | 27610 | 02A | 230.00 |
| PUGDOG | 01/13/04 | 27611 | 02C | 541.00 |
| PUGDOG | 01/13/04 | 27612 | 02P | 400.00 |
| PUGDOG | 02/09/04 | 28945 | 02C | 307.00 |
| PUGDOG | 02/09/04 | 28946 | 02P | 400.00 |
| PUGDOG | 03/09/04 | 30194 | 03 | 63.25 |
| PUGDOG | 04/07/04 | 31638 | 03 | 150.00 |
| PUGDOG | 04/07/04 | 31639 | 02C | 435.00 |
| PUGDOG | 04/07/04 | 31640 | 02P | 300.00 |
| PUGDOG | 04/07/04 | 31641 | 02PP | 500.00 |
| PUGDOG | 05/05/04 | 33006 | 02C | 40.00 |
| PUGDOG | 05/05/04 | 33007 | 02P | 100.00 |
| PUGDOG | 06/08/04 | 34494 | 02C | 50.00 |
| PUGDOG | 07/07/04 | 36074 | 03 | 18.00 |
| PUGDOG | 07/07/04 | 36075 | 04 | 250.00 |
| PUGDOG | 07/07/04 | 36076 | 02A | 360.00 |
| PUGDOG | 07/07/04 | 36077 | 02C | 1,050.00 |
| PUGDOG | 07/07/04 | 36078 | 02P | 100.00 |
| PUGDOG | 07/07/04 | 36079 | 02PP | 125.00 |
| PUGDOG | 11/09/04 | 41494 | 04 | 500.00 |
| PUGDOG | 11/09/04 | 41496 | 02C | 87.50 |
| PUGDOG | 11/09/04 | 41497 | 02P | 100.00 |
| PUGDOG | 11/09/04 | 41498 | 02PP | 320.00 |
| PUGDOG | 12/09/04 | 42943 | 02C | 350.00 |
| PURDY | 01/13/04 | 27613 | 02PP | 20.00 |
| PURDYH | 02/09/04 | 28947 | 02P | 400.00 |
| PURDYH | 03/09/04 | 30195 | 04 | 2,475.00 |
| PURDYH | 03/09/04 | 30196 | 09 | 150.00 |
| PURDYH | 03/09/04 | 30197 | 02C | 1,272.50 |
| PURDYH | 03/09/04 | 30198 | 02PP | 1,375.00 |
| PURDYH | 04/07/04 | 31642 | 04 | 250.00 |
| PURDYH | 05/05/04 | 33008 | 04 | 157.50 |
| PURDYH | 05/05/04 | 33009 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| PURDYH | 07/07/04 | 36080 | 04 | 250.00 |
| PURDYH | 07/07/04 | 36082 | 02P | 100.00 |
| PURDYH | 09/08/04 | 38748 | 04 | 140.00 |
| PURDYH | 11/09/04 | 41499 | 02P | 100.00 |
| PURDYH | 11/09/04 | 41500 | 02PP | 50.00 |
| QBFINA | 05/05/04 | 33010 | 02P | 100.00 |
| QBFINA | 06/08/04 | 34499 | 04 | 2,900.00 |
| QBFINA | 06/08/04 | 34500 | 02A | 40.00 |
| QBFINA | 06/08/04 | 34501 | 02C | 560.00 |
| QBFINA | 07/07/04 | 36086 | 02A | 220.00 |
| QBFINA | 07/07/04 | 36087 | 02P | 400.00 |
| QBFINA | 07/28/04 | 37380 | 02C | 1,050.00 |
| QBFINA | 07/28/04 | 37381 | 02P | 15.00 |
| QBFINA | 09/08/04 | 38751 | 02C | 81.00 |
| QBFINA | 09/08/04 | 38752 | 02PP | 400.00 |
| QBFINA | 10/06/04 | 40141 | 02P | 100.00 |
| QBFINA | 10/06/04 | 40142 | 02PP | 400.00 |
| QBFINA | 11/09/04 | 41501 | 02A | 30.00 |
| QBFINA | 11/09/04 | 41502 | 02PP | 50.00 |
| QPLLC | 12/09/04 | 42945 | 06 | 70.00 |
| R&APRO | 06/08/04 | 34502 | 03 | 1,900.00 |
| R&APRO | 06/08/04 | 34503 | 04 | 2,900.00 |
| R&APRO | 07/07/04 | 36089 | 02P | 130.00 |
| R&APRO | 10/06/04 | 40143 | 02P | 100.00 |
| R&JPROP | 01/13/04 | 27614 | 07 | 177.00 |
| R&JPROP | 01/13/04 | 27615 | 02L | 60.00 |
| R&JPROP | 02/09/04 | 28948 | 07 | 40.00 |
| R&JPROP | 03/09/04 | 30199 | 02A | 450.00 |
| R&JPROP | 03/09/04 | 30200 | 02L | 1,100.00 |
| R&JPROP | 04/07/04 | 31643 | 07 | 4.06 |
| R&JPROP | 12/09/04 | 42946 | 07 | 70.00 |
| RACICH | 11/09/04 | 41503 | 09 | 700.00 |
| RACICH2 | 07/28/04 | 37382 | 03 | 150.00 |
| RACICH2 | 10/06/04 | 40144 | 02 | 525.00 |
| RACICH2 | 11/09/04 | 41505 | 10 | 550.00 |
| RACICH3 | 11/09/04 | 41506 | 04 | 2,125.00 |
| RACICO | 07/07/04 | 36090 | 01 | 2,000.00 |
| RACICO | 07/07/04 | 36091 | 09 | 150.00 |
| RACICO | 07/28/04 | 37383 | 01 | 44.00 |
| RACICO | 07/28/04 | 37384 | 02 | 50.00 |
| RADCHI | 11/09/04 | 41507 | 01 | 1,500.00 |
| RAINBO | 09/08/04 | 38755 | 09 | 437.50 |
| RAMPAR | 02/09/04 | 28950 | 03 | 1,900.00 |
| RAMPAR | 02/09/04 | 28951 | 09 | 450.00 |
| RAMPAR | 03/09/04 | 30202 | 03 | 125.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| RAMPAR | 05/05/04 | 33013 | 02P | 100.00 |
| RAMPAR | 07/07/04 | 36094 | 02P | 100.00 |
| RAMPAR | 12/09/04 | 42952 | 03 | 70.00 |
| RAMSA2 | 01/13/04 | 27619 | 11 | 1,246.00 |
| RAMSA2 | 03/09/04 | 30205 | 11 | 300.00 |
| RAMSA2 | 09/08/04 | 38759 | 11 | 100.00 |
| RAMSA2 | 10/06/04 | 40150 | 11 | 125.00 |
| RAMSA2 | 11/09/04 | 41511 | 11 | 45.00 |
| RANCHO | 06/08/04 | 34509 | 06 | 2,900.00 |
| RANCHO | 07/28/04 | 37389 | 06 | 250.00 |
| RANCHO | 10/06/04 | 40152 | 06 | 14.00 |
| RANCHO | 11/09/04 | 41512 | 06 | 30.00 |
| RANCHO | 12/09/04 | 42956 | 06 | 70.00 |
| RAOBRI | 07/07/04 | 36099 | 04 | 250.00 |
| RAOBRI | 12/09/04 | 42957 | 02PP | 150.00 |
| RAUCHW | 02/09/04 | 28955 | 01 | 55.00 |
| RAUCHW | 09/08/04 | 38762 | 01 | 400.00 |
| RAUCHW | 09/08/04 | 38763 | 02 | 931.00 |
| RAUCHW | 11/09/04 | 41513 | 01 | 19.00 |
| RAUCHW | 11/09/04 | 41514 | 02 | 34.00 |
| RAYNMC | 07/07/04 | 36100 | 04 | 250.00 |
| RAYNMC | 12/09/04 | 42958 | 03 | 70.00 |
| RBRKJL | 01/13/04 | 27621 | 07 | 2,900.00 |
| RBRKJL | 09/08/04 | 38764 | 07 | 105.00 |
| RBRKJL | 12/09/04 | 42959 | 07 | 70.00 |
| RC-ADM | 10/06/04 | 40154 | 00 | 125.00 |
| RCLLLC | 06/08/04 | 34512 | 06 | 2,035.00 |
| RCLLLC | 07/07/04 | 36101 | 06 | 20.00 |
| RCLLLC | 12/09/04 | 42961 | 06 | 70.00 |
| RDLEWI | 05/05/04 | 33017 | 03 | 3,150.00 |
| RDLEWI | 06/08/04 | 34513 | 03 | 90.00 |
| RDLEWI | 07/07/04 | 36103 | 02P | 100.00 |
| RDLEWI | 10/06/04 | 40156 | 02P | 100.00 |
| REALES | 01/13/04 | 27622 | 02C | 1,135.00 |
| REALES | 04/07/04 | 31650 | 02PP | 50.00 |
| REALES | 05/05/04 | 33019 | 02PP | 231.00 |
| REALES | 07/07/04 | 36104 | 04 | 250.00 |
| REALES | 07/07/04 | 36105 | 02PP | 1,425.00 |
| REALES | 09/08/04 | 38768 | 03 | 2.80 |
| REALES | 09/08/04 | 38769 | 02C | 70.00 |
| REALES | 10/06/04 | 40157 | 03 | 150.00 |
| REALES | 10/06/04 | 40158 | 02C | 445.00 |
| REALES | 12/09/04 | 42962 | 02A | 530.00 |
| REALES | 12/09/04 | 42963 | 02PP | 400.00 |
| REALPRO | 01/13/04 | 27623 | 07 | 2,900.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| REALPRO | 02/09/04 | 28957 | 07 | 40.00 |
| REALPRO | 10/06/04 | 40160 | 07 | 300.00 |
| REALPRO | 12/09/04 | 42964 | 07 | 70.00 |
| RECHEA | 12/09/04 | 43423 | 03 | 3,350.00 |
| REDFIE | 04/07/04 | 31652 | 02 | 125.00 |
| REDFIE | 04/07/04 | 31653 | 02A | 30.00 |
| REDFIE | 05/05/04 | 33021 | 02 | 400.00 |
| REDFIE | 06/08/04 | 34516 | 01 | 225.00 |
| REDFIE | 06/08/04 | 34517 | 02 | 19.60 |
| REDFIE | 10/06/04 | 40162 | 01 | 51.00 |
| REEDY | 04/07/04 | 31654 | 02 | 675.00 |
| REEDY | 10/06/04 | 40164 | 02 | 20.00 |
| REEDY | 12/09/04 | 42968 | 01 | 50.00 |
| REFUSE | 04/07/04 | 31655 | 09 | 200.00 |
| REFUSE | 05/05/04 | 33023 | 03 | 75.00 |
| REHRIG | 12/09/04 | 42969 | 02C | 1,500.00 |
| REIDFC | 01/13/04 | 27625 | 03 | 150.00 |
| REIDFC | 01/13/04 | 27626 | 02C | 60.00 |
| REIDFC | 02/09/04 | 28959 | 02A | 110.00 |
| REIDFC | 02/09/04 | 28960 | 02C | 357.50 |
| REIDFC | 02/09/04 | 28961 | 02P | 990.00 |
| REIDFC | 04/07/04 | 31656 | 02A | 200.00 |
| REIDFC | 05/05/04 | 33024 | 02C | 1,050.00 |
| REIDFC | 05/05/04 | 33025 | 02P | 100.00 |
| REIDFC | 06/08/04 | 34520 | 03 | 4.25 |
| REIDFC | 06/08/04 | 34522 | 02C | 60.00 |
| REIDFC | 10/06/04 | 40165 | 02A | 30.00 |
| REIDFC | 11/09/04 | 41520 | 02C | 420.00 |
| REIDFC | 12/09/04 | 42970 | 03 | 70.00 |
| REINSC | 02/09/04 | 28962 | 09 | 598.00 |
| REINSC | 03/09/04 | 30207 | 09 | 68.00 |
| REMARK | 01/13/04 | 27628 | 02A | 40.00 |
| REMARK | 01/13/04 | 27630 | 02P | 300.00 |
| REMARK | 02/09/04 | 28965 | 02P | 400.00 |
| REMARK | 03/09/04 | 30208 | 02A | 45.00 |
| REMARK | 03/09/04 | 30209 | 02C | 131.00 |
| REMARK | 04/07/04 | 31658 | 02C | 50.00 |
| REMARK | 04/07/04 | 31659 | 02PP | 100.00 |
| REMARK | 05/05/04 | 33026 | 02A | 200.00 |
| REMARK | 05/05/04 | 33027 | 02P | 100.00 |
| REMARK | 05/05/04 | 33028 | 02PP | 610.00 |
| REMARK | 06/08/04 | 34524 | 02A | 720.00 |
| REMARK | 06/08/04 | 34525 | 02C | 2,103.96 |
| REMARK | 06/08/04 | 34526 | 02PP | 75.00 |
| REMARK | 07/07/04 | 36110 | 04 | 300.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| REMARK | 07/07/04 | 36111 | 02PP | 81.00 |
| REMARK | 09/08/04 | 38774 | 02PP | 1,475.00 |
| REMARK | 11/09/04 | 41521 | 03 | 70.00 |
| REMARK | 12/09/04 | 42971 | 02C | 550.00 |
| REMARK | 12/09/04 | 42972 | 02PP | 530.00 |
| REMING | 02/09/04 | 28967 | 02B | 840.00 |
| REMING | 02/09/04 | 28968 | 02C | 60.00 |
| REMING | 04/07/04 | 31660 | 03 | 150.00 |
| REMING | 04/07/04 | 31661 | 04 | 2,950.00 |
| REMING | 04/07/04 | 31662 | 02A | 200.00 |
| REMING | 04/07/04 | 31663 | 02B | 170.00 |
| REMING | 04/07/04 | 31664 | 02C | 310.00 |
| REMING | 04/07/04 | 31665 | 02P | 416.00 |
| REMING | 04/07/04 | 31666 | 02PP | 400.00 |
| REMING | 05/05/04 | 33029 | 03 | 150.00 |
| REMING | 05/05/04 | 33030 | 02A | 100.00 |
| REMING | 05/05/04 | 33031 | 02P | 100.00 |
| REMING | 05/05/04 | 33032 | 02PP | 50.00 |
| REMING | 06/08/04 | 34528 | 02C | 81.00 |
| REMING | 06/08/04 | 34529 | 02PP | 50.00 |
| REMING | 07/07/04 | 36112 | 04 | 250.00 |
| REMING | 07/07/04 | 36113 | 02A | 120.00 |
| REMING | 07/07/04 | 36114 | 02C | 1,710.00 |
| REMING | 07/07/04 | 36115 | 02P | 100.00 |
| REMING | 07/28/04 | 37397 | 02B | 545.00 |
| REMING | 09/08/04 | 38777 | 02B | 230.00 |
| REMING | 10/06/04 | 40166 | 09 | 87.50 |
| REMING | 10/06/04 | 40167 | 02P | 100.00 |
| REMING | 10/06/04 | 40168 | 02PP | 331.00 |
| REMING | 11/09/04 | 41523 | 03 | 325.00 |
| REMING | 11/09/04 | 41524 | 02B | 25.00 |
| REMING | 11/09/04 | 41525 | 02PP | 75.00 |
| REMING | 12/09/04 | 42974 | 02PP | 1,250.00 |
| REMORA | 06/08/04 | 34530 | 06 | 660.00 |
| REMORA | 07/07/04 | 36116 | 06 | 7,645.00 |
| REMORA | 07/28/04 | 37398 | 06 | 1,438.00 |
| REMORA | 09/08/04 | 38780 | 06 | 25.00 |
| REMORA | 09/08/04 | 38781 | 09 | 14.65 |
| REMORA | 12/09/04 | 42975 | 06 | 70.00 |
| RENT&R | 02/09/04 | 28970 | 02P | 400.00 |
| RENT&R | 03/09/04 | 30210 | 03 | 60.00 |
| RENT&R | 04/07/04 | 31667 | 02C | 300.00 |
| RENT&R | 04/07/04 | 31668 | 02P | 300.00 |
| RENT&R | 05/05/04 | 33033 | 02C | 165.00 |
| RENT&R | 05/05/04 | 33034 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| RENT&R | 06/08/04 | 34532 | 02C | 50.00 |
| RENT&R | 06/08/04 | 34534 | 02PP | 50.00 |
| RENT&R | 07/07/04 | 36117 | 04 | 250.00 |
| RENT&R | 07/07/04 | 36118 | 02A | 270.00 |
| RENT&R | 07/07/04 | 36119 | 02C | 1,131.00 |
| RENT&R | 07/07/04 | 36120 | 02P | 100.00 |
| RENT&R | 07/07/04 | 36121 | 02PP | 500.00 |
| RENT&R | 09/08/04 | 38782 | 03 | 2.80 |
| RENT&R | 10/06/04 | 40170 | 02P | 100.00 |
| RENT&R | 11/09/04 | 41528 | 02PP | 81.00 |
| RENTAL | 05/11/04 | 33374 | 09 | 250.00 |
| RENTAL | 06/08/04 | 34535 | 09 | 450.00 |
| RENTAL | 07/07/04 | 36122 | 06 | 760.50 |
| RHINOJ | 02/09/04 | 28971 | 02C | 60.00 |
| RICHA1 | 01/13/04 | 27634 | 02A | 20.00 |
| RICHA1 | 02/09/04 | 28973 | 04 | 25.00 |
| RICHA1 | 02/09/04 | 28975 | 02P | 400.00 |
| RICHA1 | 02/09/04 | 28976 | 02PP | 81.00 |
| RICHA1 | 04/07/04 | 31671 | 04 | 250.00 |
| RICHA1 | 04/07/04 | 31673 | 02PP | 575.00 |
| RICHA1 | 05/05/04 | 33037 | 04 | 315.00 |
| RICHA1 | 05/05/04 | 33039 | 02P | 100.00 |
| RICHA1 | 05/05/04 | 33040 | 02PP | 1,350.00 |
| RICHA1 | 06/08/04 | 34538 | 03 | 60.00 |
| RICHA1 | 06/08/04 | 34539 | 04 | 125.00 |
| RICHA1 | 06/08/04 | 34540 | 02PP | 25.00 |
| RICHA1 | 07/07/04 | 36124 | 04 | 250.00 |
| RICHA1 | 07/07/04 | 36125 | 02C | 800.00 |
| RICHA1 | 07/07/04 | 36126 | 02P | 400.00 |
| RICHA1 | 09/08/04 | 38783 | 03 | 210.00 |
| RICHA1 | 09/08/04 | 38785 | 09 | 187.50 |
| RICHA1 | 10/06/04 | 40171 | 02C | 81.00 |
| RICHA1 | 10/06/04 | 40172 | 02P | 100.00 |
| RICHA1 | 11/09/04 | 41529 | 02A | 380.00 |
| RICHA1 | 11/09/04 | 41530 | 02PP | 600.00 |
| RICHA1 | 12/09/04 | 42977 | 02A | 580.00 |
| RICHA1 | 12/09/04 | 42978 | 02PP | 50.00 |
| RICHA2 | 01/13/04 | 27635 | 02A | 10.00 |
| RICHA2 | 02/09/04 | 28977 | 02C | 170.00 |
| RICHA2 | 02/09/04 | 28978 | 02P | 450.00 |
| RICHA2 | 04/07/04 | 31674 | 02A | 20.00 |
| RICHA2 | 04/07/04 | 31675 | 02C | 131.00 |
| RICHA2 | 05/05/04 | 33042 | 02P | 100.00 |
| RICHA2 | 06/08/04 | 34541 | 02C | 20.00 |
| RICHA2 | 07/07/04 | 36127 | 02A | 500.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| RICHA2 | 07/07/04 | 36128 | 02C | 1,300.00 |
| RICHA2 | 07/07/04 | 36129 | 02P | 100.00 |
| RICHA2 | 10/06/04 | 40173 | 02C | 60.00 |
| RICHA2 | 11/09/04 | 41531 | 02P | 100.00 |
| RICHA2 | 12/09/04 | 42979 | 03 | 70.00 |
| RICHAR | 04/07/04 | 31676 | 02 | 50.00 |
| RICHAR | 05/05/04 | 33043 | 02 | 81.00 |
| RICHAR | 06/08/04 | 34542 | 02 | 68.50 |
| RICHAR | 09/08/04 | 38787 | 02 | 81.00 |
| RICHAR | 10/06/04 | 40174 | 02 | 600.00 |
| RICHAR | 12/09/04 | 42983 | 02C | 375.00 |
| RICHAR3 | 02/09/04 | 28979 | 01 | 250.00 |
| RICHAR3 | 05/05/04 | 33044 | 02 | 81.00 |
| RICHAR3 | 05/05/04 | 33045 | 02A | 60.00 |
| RICHAR3 | 06/08/04 | 34543 | 02 | 504.20 |
| RICHAR3 | 06/08/04 | 34544 | 02A | 40.00 |
| RICHAR4 | 02/09/04 | 28980 | 03 | 150.00 |
| RICHAR4 | 02/09/04 | 28981 | 02A | 20.00 |
| RICHAR4 | 02/09/04 | 28982 | 02C | 410.00 |
| RICHAR4 | 02/09/04 | 28983 | 02P | 700.00 |
| RICHAR4 | 03/09/04 | 30212 | 03 | 6.50 |
| RICHAR4 | 03/09/04 | 30213 | 09 | 375.00 |
| RICHAR4 | 03/09/04 | 30214 | 02A | 200.00 |
| RICHAR4 | 03/09/04 | 30215 | 02C | 1,050.00 |
| RICHAR4 | 03/09/04 | 30216 | 02PP | 500.00 |
| RICHAR4 | 04/07/04 | 31677 | 09 | 157.50 |
| RICHAR4 | 04/07/04 | 31678 | 02A | 250.00 |
| RICHAR4 | 04/07/04 | 31679 | 02C | 50.00 |
| RICHAR4 | 04/07/04 | 31680 | 02PP | 125.00 |
| RICHAR4 | 05/05/04 | 33046 | 03 | 33.00 |
| RICHAR4 | 07/07/04 | 36132 | 04 | 250.00 |
| RICHAR4 | 09/13/04 | 39201 | 02PP | 700.00 |
| RICHAR4 | 12/09/04 | 42984 | 03 | 70.00 |
| RICHAR5 | 05/05/04 | 33047 | 02C | 200.00 |
| RICHAR5 | 06/08/04 | 34546 | 02C | 3,300.00 |
| RICHAR6 | 06/08/04 | 34547 | 03 | 3,600.00 |
| RICHAR6 | 07/07/04 | 36134 | 02P | 100.00 |
| RICHAR6 | 09/08/04 | 38789 | 03 | 105.00 |
| RICHAR6 | 10/06/04 | 40177 | 02P | 100.00 |
| RICKMA | 04/07/04 | 31682 | 02L | 120.00 |
| RICKMA | 05/05/04 | 33048 | 02L | 897.00 |
| RICKMA | 06/08/04 | 34548 | 06 | 60.00 |
| RICKMA | 06/08/04 | 34549 | 02L | 1,306.70 |
| RICKMA | 07/07/04 | 36135 | 02L | 23.00 |
| RICKMA | 07/28/04 | 37407 | 02L | 20.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| RICKMA | 12/09/04 | 42987 | 06 | 70.00 |
| RICKMA2 | 04/07/04 | 31684 | 02L | 120.00 |
| RICKMA2 | 05/05/04 | 33049 | 02L | 891.00 |
| RICKMA2 | 06/08/04 | 34550 | 02L | 1,180.00 |
| RINKEE | 07/07/04 | 36136 | 06 | 2,900.00 |
| RINKEE | 09/08/04 | 38791 | 06 | 30.00 |
| RINKEE | 12/09/04 | 42989 | 06 | 70.00 |
| RIPLEY | 01/13/04 | 27638 | 02 | 537.50 |
| RIPLEY | 01/13/04 | 27639 | 01A | 455.00 |
| RIPLEY | 07/28/04 | 37409 | 02T | 451.00 |
| RIPLEY | 09/08/04 | 38793 | 02C | 120.00 |
| RIPLEY | 10/06/04 | 40179 | 02T | 1,300.00 |
| RIPLEY | 11/09/04 | 41533 | 04 | 1,375.00 |
| RIPLEY | 11/09/04 | 41535 | 02T | 38.00 |
| RIPLEY | 12/09/04 | 42990 | 02 | 410.00 |
| RLMACY | 02/09/04 | 28984 | 11 | 20.00 |
| RLPHI2 | 02/09/04 | 28987 | 03 | 25.00 |
| RLPHI2 | 02/09/04 | 28988 | 09 | 325.00 |
| RLPHI2 | 02/09/04 | 28989 | 02A | 70.00 |
| RLPHI2 | 02/09/04 | 28990 | 02C | 115.00 |
| RLPHI2 | 03/09/04 | 30219 | 03 | 25.00 |
| RLPHI2 | 03/09/04 | 30220 | 09 | 150.00 |
| RLPHI2 | 03/09/04 | 30221 | 02A | 20.00 |
| RLPHI2 | 03/09/04 | 30222 | 02C | 895.00 |
| RLPHI2 | 03/09/04 | 30223 | 02P | 200.00 |
| RLPHI2 | 04/07/04 | 31687 | 03 | 527.50 |
| RLPHI2 | 04/07/04 | 31688 | 09 | 25.00 |
| RLPHI2 | 04/07/04 | 31689 | 02P | 440.00 |
| RLPHI2 | 05/05/04 | 33053 | 09 | 350.00 |
| RLPHI2 | 05/05/04 | 33054 | 02A | 30.00 |
| RLPHI2 | 07/07/04 | 36137 | 09 | 175.00 |
| RLPHI2 | 07/07/04 | 36138 | 02C | 262.50 |
| RLPHI2 | 07/07/04 | 36139 | 02P | 35.00 |
| RLPHI2 | 07/28/04 | 37410 | 02C | 140.00 |
| RLPHI2 | 09/08/04 | 38794 | 03 | 2.80 |
| RLPHI2 | 09/08/04 | 38795 | 02A | 130.00 |
| RLPHI2 | 09/08/04 | 38796 | 02C | 1,400.00 |
| RLPHI2 | 10/06/04 | 40181 | 02C | 332.50 |
| RLPHI2 | 11/09/04 | 41537 | 09 | 157.50 |
| RLPHI2 | 12/09/04 | 42992 | 03 | 230.00 |
| RLPHI2 | 12/09/04 | 42993 | 02A | 130.00 |
| RLPHI2 | 12/09/04 | 42994 | 02C | 752.50 |
| RLPHIL | 01/13/04 | 27642 | 02A | 10.00 |
| RLPHIL | 02/09/04 | 28991 | 02A | 295.00 |
| RLPHIL | 03/09/04 | 30224 | 06 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| RLPHIL | 03/09/04 | 30225 | 02A | 200.00 |
| RLPHIL | 03/09/04 | 30226 | 02L | 60.00 |
| RLPHIL | 04/07/04 | 31691 | 02L | 140.00 |
| RLPHIL | 05/05/04 | 33055 | 02A | 180.00 |
| RLPHIL | 05/05/04 | 33056 | 02L | 586.00 |
| RLPHIL | 06/08/04 | 34551 | 02L | 50.00 |
| RLPHIL | 07/07/04 | 36140 | 02A | 230.00 |
| RLPHIL | 07/07/04 | 36141 | 02L | 2,255.00 |
| RLPHIL | 07/28/04 | 37411 | 02L | 521.00 |
| RLPHIL | 07/28/04 | 37412 | 02PP | 575.00 |
| RLPHIL | 09/08/04 | 38797 | 02A | 180.00 |
| RLPHIL | 10/06/04 | 40182 | 02A | 500.00 |
| RLPHIL | 11/09/04 | 41538 | 06 | 23.00 |
| RLPHIL | 11/09/04 | 41539 | 02P | 2.40 |
| RLPHIL | 12/09/04 | 42995 | 06 | 945.00 |
| RLPHIL | 12/09/04 | 42996 | 09 | 262.50 |
| RLPHIL | 12/09/04 | 42997 | 02A | 150.00 |
| RLRREA | 01/13/04 | 27643 | 02C | 60.00 |
| RLRREA | 02/09/04 | 28992 | 04 | 1,090.00 |
| RLRREA | 02/09/04 | 28993 | 02C | 200.00 |
| RLRREA | 03/09/04 | 30227 | 04 | 500.00 |
| RLRREA | 03/09/04 | 30228 | 02PP | 400.00 |
| RLRREA | 04/07/04 | 31692 | 03 | 100.00 |
| RLRREA | 04/07/04 | 31693 | 04 | 185.00 |
| RLRREA | 04/07/04 | 31695 | 02PP | 125.00 |
| RLRREA | 05/05/04 | 33057 | 03 | 90.00 |
| RLRREA | 05/05/04 | 33058 | 04 | 250.00 |
| RLRREA | 05/05/04 | 33059 | 02PP | 150.00 |
| RLRREA | 07/07/04 | 36142 | 04 | 250.00 |
| RLRREA | 07/28/04 | 37414 | 02PP | 75.00 |
| RLRREA | 09/08/04 | 38798 | 03 | 5.20 |
| RLRREA | 09/08/04 | 38799 | 02PP | 2,450.00 |
| RLRREA | 12/09/04 | 42998 | 04 | 500.00 |
| RLRREA | 12/09/04 | 42999 | 02C | 175.00 |
| RLSOLU | 05/05/04 | 33060 | 02P | 100.00 |
| RLSOLU | 06/08/04 | 34554 | 02C | 310.00 |
| RLSOLU | 06/08/04 | 34555 | 02P | 300.00 |
| RLSOLU | 07/07/04 | 36143 | 02P | 100.00 |
| RLSOLU | 07/28/04 | 37415 | 02A | 75.00 |
| RLSOLU | 09/08/04 | 38801 | 02A | 340.00 |
| RLSOLU | 09/08/04 | 38802 | 02C | 75.00 |
| RLSOLU | 09/08/04 | 38803 | 02PP | 400.00 |
| RLSOLU | 10/06/04 | 40183 | 02C | 1,050.00 |
| ROBERT4 | 01/13/04 | 27644 | 03 | 150.00 |
| ROBERT4 | 01/13/04 | 27645 | 02C | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ROBERT4 | 02/09/04 | 28994 | 02A | 130.00 |
| ROBERT4 | 02/09/04 | 28995 | 02P | 700.00 |
| ROBERT4 | 03/09/04 | 30229 | 09 | 21.25 |
| ROBERT4 | 03/09/04 | 30230 | 02C | 60.00 |
| ROBERT4 | 03/09/04 | 30231 | 02P | 14.00 |
| ROBERT4 | 04/07/04 | 31696 | 02A | 330.00 |
| ROBERT4 | 04/07/04 | 31697 | 02C | 2,050.00 |
| ROBERT4 | 05/05/04 | 33061 | 02A | 50.00 |
| ROBERT4 | 05/05/04 | 33062 | 02C | 312.50 |
| ROBERT4 | 05/05/04 | 33063 | 02P | 140.00 |
| ROBERT4 | 06/08/04 | 34556 | 02P | 465.00 |
| ROBERT4 | 07/07/04 | 36144 | 02P | 100.00 |
| ROBERT4 | 11/09/04 | 41540 | 02P | 100.00 |
| ROBERT4 | 12/09/04 | 43000 | 03 | 70.00 |
| ROBERT4 | 12/09/04 | 43001 | 02A | 50.00 |
| ROBERT4 | 12/09/04 | 43002 | 02C | 340.00 |
| ROBERT6 | 12/09/04 | 43003 | 04 | 2,900.00 |
| ROBINR | 02/09/04 | 28996 | 03 | 3,600.00 |
| ROBINR | 03/09/04 | 30232 | 03 | 62.00 |
| ROBINR | 05/05/04 | 33064 | 02P | 100.00 |
| ROBINR | 07/07/04 | 36145 | 02 | 40.00 |
| ROBINR | 07/07/04 | 36146 | 02P | 100.00 |
| ROBINR | 10/06/04 | 40184 | 02C | 350.00 |
| ROBINR | 10/06/04 | 40185 | 02P | 100.00 |
| ROBINR | 11/09/04 | 41541 | 02C | 17.00 |
| ROBINR | 12/09/04 | 43004 | 03 | 70.00 |
| ROBLES | 03/09/04 | 30233 | 01 | 1,500.00 |
| ROBLES2 | 12/09/04 | 43005 | 02 | 375.00 |
| ROCKOF | 02/09/04 | 28998 | 03 | 50.00 |
| ROCKOF | 02/09/04 | 28999 | 04 | 225.00 |
| ROCKOF | 03/09/04 | 30235 | 03 | 56.00 |
| ROCKOF | 05/05/04 | 33065 | 09 | 75.00 |
| ROCKOF | 06/08/04 | 34560 | 09 | 75.00 |
| ROCKOF | 07/07/04 | 36149 | 04 | 250.00 |
| ROCKOF | 07/07/04 | 36150 | 02P | 30.00 |
| ROCKOF | 07/28/04 | 37416 | 04 | 62.50 |
| ROCKOF | 07/28/04 | 37417 | 02P | 100.00 |
| ROCKOF | 07/28/04 | 37418 | 02PP | 25.00 |
| ROCKOF | 09/08/04 | 38805 | 02C | 70.00 |
| ROCKOF | 10/06/04 | 40186 | 02C | 50.00 |
| ROCKOF | 11/09/04 | 41542 | 02P | 100.00 |
| ROCKOF | 11/09/04 | 41543 | 02PP | 150.00 |
| ROCKOF | 12/09/04 | 43006 | 04 | 400.00 |
| ROCKOF | 12/09/04 | 43007 | 02C | 665.00 |
| ROCKOF | 12/09/04 | 43008 | 04A | 3,300.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ROCKOF | 12/09/04 | 43009 | 02PP | 400.00 |
| ROCKYP | 05/05/04 | 33066 | 02P | 100.00 |
| ROCKYP | 07/07/04 | 36151 | 02P | 100.00 |
| ROCKYP | 07/28/04 | 37419 | 03 | 70.00 |
| RODCOI | 02/09/04 | 29002 | 02A | 300.00 |
| RODCOI | 02/09/04 | 29003 | 02C | 501.00 |
| RODCOI | 03/09/04 | 30236 | 02A | 245.00 |
| RODCOI | 04/07/04 | 31701 | 02A | 50.00 |
| RODCOI | 05/05/04 | 33067 | 02A | 130.00 |
| RODCOI | 07/07/04 | 36152 | 02A | 200.00 |
| RODCOI | 07/07/04 | 36153 | 02C | 1,050.00 |
| RODCOI | 10/06/04 | 40189 | 02C | 375.00 |
| RODCOI | 11/09/04 | 41546 | 03 | 150.00 |
| RODCOI | 11/09/04 | 41547 | 02A | 30.00 |
| RODCOI | 12/09/04 | 43010 | 02A | 650.00 |
| RODCOI | 12/09/04 | 43012 | 02P | 340.00 |
| RODEMS | 05/05/04 | 33069 | 02 | 400.00 |
| RODRIG | 04/07/04 | 31702 | 02 | 402.60 |
| ROGERC | 06/08/04 | 34564 | 03 | 3,600.00 |
| ROGERC | 07/07/04 | 36156 | 02P | 130.00 |
| ROGERC | 10/06/04 | 40190 | 02P | 100.00 |
| ROGERC | 12/09/04 | 43013 | 03 | 70.00 |
| ROGERC | 12/09/04 | 43014 | 02C | 562.50 |
| ROGERS | 02/09/04 | 29005 | 02 | 550.00 |
| ROGERS | 02/09/04 | 29006 | 04 | 247.50 |
| ROGERS | 03/09/04 | 30238 | 01A | 1,000.00 |
| ROGERS | 04/07/04 | 31703 | 02 | 825.00 |
| ROHM | 02/09/04 | 29007 | 02L | 112.50 |
| ROHM | 11/09/04 | 41550 | 02 | 350.00 |
| ROHM | 12/09/04 | 43016 | 09 | 125.00 |
| ROHRB1 | 02/09/04 | 29008 | 03 | 375.00 |
| ROHRB1 | 03/09/04 | 30239 | 03 | 60.00 |
| ROHRB1 | 03/09/04 | 30240 | 02C | 832.50 |
| ROHRB1 | 04/07/04 | 31706 | 03 | 512.50 |
| ROHRB1 | 04/07/04 | 31708 | 02C | 1,572.50 |
| ROHRB1 | 06/08/04 | 34567 | 02C | 70.00 |
| ROHRB1 | 07/07/04 | 36159 | 02A | 10.00 |
| ROHRB1 | 07/07/04 | 36160 | 02C | 106.00 |
| ROHRB1 | 09/08/04 | 38809 | 02A | 210.00 |
| ROHRB1 | 09/08/04 | 38810 | 02C | 87.50 |
| ROHRB1 | 10/06/04 | 40193 | 02C | 1,550.00 |
| ROJ-ADM | 11/09/04 | 41551 | 10 | 250.00 |
| ROJAS | 06/08/04 | 34569 | 09 | 625.00 |
| ROOSEV | 07/07/04 | 36162 | 07 | 1,650.00 |
| ROOSEV | 09/08/04 | 38813 | 07 | 28.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ROOSEV | 11/09/04 | 41552 | 07 | 30.00 |
| ROOSEV | 12/09/04 | 43018 | 07 | 70.00 |
| ROSSFO | 07/28/04 | 37425 | 03 | 2,900.00 |
| ROSSFO | 09/08/04 | 38814 | 03 | 25.00 |
| ROSSIN | 09/08/04 | 38815 | 02 | 805.00 |
| ROSSIN | 12/09/04 | 43020 | 02A | 20.00 |
| ROSSRE | 01/13/04 | 27652 | 03 | 2,200.00 |
| ROSSRE | 01/13/04 | 27653 | 04 | 2,900.00 |
| ROSSRE | 04/07/04 | 31711 | 03 | 382.50 |
| ROSSRE | 04/07/04 | 31712 | 09 | 225.00 |
| ROSSRE | 07/07/04 | 36165 | 02P | 100.00 |
| ROSSRE | 10/06/04 | 40197 | 02P | 100.00 |
| ROTHDE | 02/09/04 | 29014 | 03 | 1,900.00 |
| ROTHDE | 05/05/04 | 33072 | 02P | 100.00 |
| ROTHDE | 07/07/04 | 36166 | 02P | 100.00 |
| ROTHDE | 11/09/04 | 41556 | 02P | 100.00 |
| ROTHDE | 12/09/04 | 43021 | 03 | 70.00 |
| ROTHL2 | 02/09/04 | 29015 | 07 | 1,865.00 |
| ROTHL2 | 03/09/04 | 30244 | 07 | 36.00 |
| ROTHL2 | 12/09/04 | 43022 | 07 | 70.00 |
| ROTHL3 | 02/09/04 | 29016 | 07 | 1,865.00 |
| ROTHL3 | 12/09/04 | 43023 | 07 | 70.00 |
| ROTHLI | 02/09/04 | 29017 | 07 | 2,940.00 |
| ROTHLI | 12/09/04 | 43024 | 07 | 70.00 |
| ROTUND | 05/05/04 | 33073 | 02 | 670.00 |
| ROTUND | 05/05/04 | 33074 | 02A | 20.00 |
| ROTUND | 09/08/04 | 38817 | 02 | 30.00 |
| RSNINC | 03/09/04 | 30245 | 02A | 30.00 |
| RSNINC | 03/09/04 | 30246 | 02C | 2,050.00 |
| RSNINC | 04/07/04 | 31715 | 02A | 430.00 |
| RSNINC | 12/09/04 | 43025 | 03 | 70.00 |
| RSQUAR | 05/05/04 | 33075 | 02P | 100.00 |
| RSQUAR | 07/07/04 | 36169 | 02P | 100.00 |
| RSQUAR | 07/28/04 | 37426 | 03 | 70.00 |
| RSQUAR | 09/08/04 | 38818 | 02C | 310.00 |
| RSQUAR | 10/06/04 | 40200 | 02C | 50.00 |
| RSQUAR | 11/09/04 | 41558 | 03 | 150.00 |
| RSQUAR | 11/09/04 | 41559 | 02A | 210.00 |
| RSQUAR | 11/09/04 | 41560 | 02C | 1,050.00 |
| RSQUAR | 11/09/04 | 41561 | 02P | 100.00 |
| RSWENT | 02/09/04 | 29018 | 02P | 650.00 |
| RSWENT | 02/09/04 | 29019 | 02PP | 81.00 |
| RSWENT | 04/07/04 | 31716 | 04 | 250.00 |
| RSWENT | 04/07/04 | 31717 | 02PP | 50.00 |
| RSWENT | 05/05/04 | 33076 | 02PP | 1,350.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| RSWENT | 06/08/04 | 34571 | 03 | 60.00 |
| RSWENT | 07/07/04 | 36170 | 04 | 250.00 |
| RSWENT | 10/06/04 | 40201 | 02C | 81.00 |
| RSWENT | 10/06/04 | 40202 | 02P | 100.00 |
| RSWENT | 10/06/04 | 40203 | 02PP | 400.00 |
| RSWENT | 12/09/04 | 43027 | 02PP | 50.00 |
| RUCINS | 02/09/04 | 29020 | 06 | 210.00 |
| RUCINS | 10/06/04 | 40204 | 02 | 625.00 |
| RUCINS | 10/06/04 | 40205 | 09 | 350.00 |
| RUCINS | 11/09/04 | 41562 | 02 | 850.00 |
| RUCINS | 12/09/04 | 43028 | 02 | 20.00 |
| RUCINS2 | 01/13/04 | 27659 | 03 | 3,150.00 |
| RUCINS2 | 02/09/04 | 29022 | 02C | 170.00 |
| RUCINS2 | 05/05/04 | 33077 | 02P | 130.00 |
| RUCINS2 | 07/07/04 | 36171 | 02P | 100.00 |
| RUCINS2 | 10/06/04 | 40206 | 02P | 100.00 |
| RUCINS2 | 11/09/04 | 41563 | 03 | 70.00 |
| RUCINS2 | 11/09/04 | 41564 | 04 | 2,900.00 |
| RUCINS2 | 11/09/04 | 41565 | 02A | 125.00 |
| RUCINS2 | 11/09/04 | 41566 | 02P | 100.00 |
| RUCINS2 | 12/09/04 | 43030 | 02A | 30.00 |
| RUCKER | 03/09/04 | 30248 | 09 | 500.00 |
| RUCKER | 07/07/04 | 36172 | 09 | 1,550.00 |
| RUCKER | 12/09/04 | 43031 | 02 | 262.50 |
| RUNDEL | 07/07/04 | 36173 | 06 | 2,395.00 |
| RUNDEL | 12/09/04 | 43032 | 06 | 70.00 |
| RWCINV | 01/13/04 | 27660 | 03 | 1,050.00 |
| RWCINV | 01/13/04 | 27661 | 02C | 1,425.00 |
| RWCINV | 02/09/04 | 29023 | 02P | 400.00 |
| RWCINV | 03/09/04 | 30249 | 03 | 45.00 |
| RWCINV | 05/05/04 | 33078 | 03 | 75.00 |
| RWCINV | 05/05/04 | 33079 | 02P | 100.00 |
| RYAN | 04/07/04 | 31719 | 02 | 600.00 |
| RYAN | 05/05/04 | 33080 | 02A | 30.00 |
| RYAN2 | 02/09/04 | 29024 | 09 | 125.00 |
| RYSONR | 07/28/04 | 37429 | 07 | 2,900.00 |
| S&LHAS | 01/13/04 | 27663 | 02C | 19.00 |
| S&LHAS | 02/09/04 | 29025 | 02P | 400.00 |
| S&LHAS | 07/07/04 | 36175 | 04 | 250.00 |
| S&MENT | 02/09/04 | 29026 | 04 | 375.00 |
| S&MENT | 02/09/04 | 29027 | 02C | 60.00 |
| S&MENT | 02/09/04 | 29028 | 02P | 400.00 |
| S&MENT | 04/07/04 | 31721 | 03 | 300.00 |
| S&MENT | 04/07/04 | 31722 | 04 | 250.00 |
| S&MENT | 04/07/04 | 31723 | 02A | 80.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| S&MENT | 04/07/04 | 31724 | 02C | 460.00 |
| S&MENT | 04/07/04 | 31725 | 02P | 300.00 |
| S&MENT | 04/07/04 | 31726 | 02PP | 450.00 |
| S&MENT | 05/05/04 | 33082 | 02P | 117.00 |
| S&MENT | 06/08/04 | 34579 | 02C | 151.00 |
| S&MENT | 07/07/04 | 36176 | 04 | 250.00 |
| S&MENT | 07/07/04 | 36177 | 02A | 320.00 |
| S&MENT | 07/07/04 | 36178 | 02P | 100.00 |
| S&MENT | 07/28/04 | 37431 | 02A | 10.00 |
| S&MENT | 09/08/04 | 38824 | 02A | 160.00 |
| S&MENT | 09/08/04 | 38827 | 02PP | 50.00 |
| S&MENT | 10/06/04 | 40210 | 02C | 1,300.00 |
| S&MENT | 10/06/04 | 40211 | 02P | 100.00 |
| S&MENT | 10/06/04 | 40212 | 02PP | 1,200.00 |
| S&MENT | 12/09/04 | 43033 | 02C | 212.50 |
| SABLE | 01/14/04 | 27963 | 02PP | 400.00 |
| SABLE | 03/09/04 | 30254 | 02C | 300.00 |
| SABLE | 05/05/04 | 33083 | 02P | 172.50 |
| SACCOJ | 02/09/04 | 29030 | 02P | 400.00 |
| SACCOJ | 05/05/04 | 33084 | 02P | 100.00 |
| SACCOJ | 06/08/04 | 34584 | 02C | 425.00 |
| SACCOJ | 07/07/04 | 36179 | 04 | 250.00 |
| SACCOJ | 07/07/04 | 36181 | 02P | 400.00 |
| SACCOJ | 07/28/04 | 37432 | 02A | 200.00 |
| SACCOJ | 07/28/04 | 37433 | 02C | 1,050.00 |
| SACCOJ | 10/06/04 | 40214 | 02C | 262.50 |
| SACCOJ | 11/09/04 | 41569 | 03 | 25.00 |
| SACCOJ | 11/09/04 | 41570 | 02P | 100.00 |
| SACSO2 | 02/09/04 | 29031 | 02P | 400.00 |
| SACSO2 | 07/07/04 | 36182 | 03 | 60.00 |
| SACSO2 | 07/28/04 | 37434 | 02C | 247.50 |
| SACSO2 | 09/08/04 | 38829 | 02A | 270.00 |
| SACSO2 | 09/08/04 | 38830 | 02P | 325.00 |
| SACSO2 | 10/06/04 | 40215 | 02C | 1,050.00 |
| SACSO2 | 12/09/04 | 43034 | 02C | 31.00 |
| SAGEMA | 04/07/04 | 31729 | 09 | 62.50 |
| SAGEMA | 04/07/04 | 31730 | 02A | 250.00 |
| SAGEMA | 05/05/04 | 33085 | 02P | 100.00 |
| SAGEMA | 07/07/04 | 36183 | 03 | 60.00 |
| SAGEMA | 07/07/04 | 36184 | 02P | 100.00 |
| SAGEMA | 09/08/04 | 38831 | 03 | 150.00 |
| SAGEMA | 09/08/04 | 38832 | 02C | 120.00 |
| SAGEMA | 10/06/04 | 40216 | 02C | 100.00 |
| SAGEMA | 11/09/04 | 41573 | 02C | 81.00 |
| SAGEMA | 11/09/04 | 41574 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SAGEMA | 12/09/04 | 43035 | 02A | 30.00 |
| SALESC | 01/13/04 | 27666 | 06 | 150.00 |
| SALESC | 01/13/04 | 27667 | 02B | 84.00 |
| SALESC | 01/13/04 | 27668 | 02L | 122.50 |
| SALESC | 02/09/04 | 29032 | 02A | 262.50 |
| SALESC | 02/09/04 | 29033 | 02B | 68.00 |
| SALESC | 03/09/04 | 30256 | 02A | 200.00 |
| SALESC | 03/09/04 | 30257 | 02B | 76.00 |
| SALESC | 03/09/04 | 30258 | 02L | 1,050.00 |
| SALESC | 04/07/04 | 31731 | 02A | 20.00 |
| SALESC | 04/07/04 | 31732 | 02B | 144.00 |
| SALESC | 05/05/04 | 33086 | 02B | 60.00 |
| SALESC | 07/07/04 | 36185 | 02B | 60.00 |
| SALESC | 07/28/04 | 37435 | 02B | 96.00 |
| SALESC | 09/08/04 | 38833 | 02B | 80.00 |
| SALESC | 10/06/04 | 40217 | 02B | 48.00 |
| SALESC | 11/09/04 | 41576 | 02B | 100.00 |
| SALESC | 12/09/04 | 43036 | 06 | 70.00 |
| SALJON | 01/13/04 | 27669 | 02A | 10.00 |
| SALJON | 01/13/04 | 27670 | 02C | 45.00 |
| SALJON | 02/09/04 | 29034 | 02A | 250.00 |
| SALJON | 02/09/04 | 29035 | 02P | 400.00 |
| SALJON | 02/09/04 | 29036 | 02PP | 520.00 |
| SALJON | 03/09/04 | 30259 | 02A | 250.00 |
| SALJON | 03/09/04 | 30260 | 02C | 1,223.50 |
| SALJON | 04/07/04 | 31733 | 02C | 3.25 |
| SALJON | 05/05/04 | 33087 | 02A | 20.00 |
| SALJON | 05/05/04 | 33088 | 02P | 100.00 |
| SALJON | 07/07/04 | 36186 | 04 | 450.00 |
| SALJON | 07/07/04 | 36187 | 02P | 100.00 |
| SALJON | 07/07/04 | 36188 | 02PP | 306.00 |
| SALJON | 09/08/04 | 38836 | 02PP | 1,775.00 |
| SALJON | 10/06/04 | 40218 | 02P | 100.00 |
| SALJON | 11/09/04 | 41577 | 03 | 70.00 |
| SALJON | 11/09/04 | 41578 | 02C | 29.00 |
| SALJON | 12/09/04 | 43037 | 02C | 265.00 |
| SALLYS | 04/07/04 | 31734 | 04 | 50.00 |
| SALLYS | 05/05/04 | 33089 | 02PP | 675.00 |
| SALMON | 05/05/04 | 33090 | 02 | 75.00 |
| SALOMA | 04/07/04 | 31735 | 07 | 25.00 |
| SANCHE2 | 05/05/04 | 33091 | 01A | 1,000.00 |
| SANCHE2 | 06/08/04 | 34587 | 01 | 610.00 |
| SANCHE2 | 09/08/04 | 38837 | 02 | 527.50 |
| SANCHEZ | 05/05/04 | 33092 | 02 | 487.00 |
| SANCHEZ | 05/05/04 | 33093 | 02A | 30.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SANCHEZ | 06/08/04 | 34589 | 02 | 305.50 |
| SANCHEZ | 06/08/04 | 34590 | 02A | 20.00 |
| SANCHEZ | 07/07/04 | 36191 | 02 | 1,640.00 |
| SANCHEZ | 07/28/04 | 37437 | 02 | 310.00 |
| SANTEL | 02/09/04 | 29037 | 02PP | 101.00 |
| SANTEL | 04/07/04 | 31736 | 04 | 250.00 |
| SANTEL | 04/07/04 | 31737 | 02PP | 1,675.00 |
| SANTEL | 05/05/04 | 33095 | 02PP | 50.00 |
| SANTEL | 06/08/04 | 34591 | 03 | 60.00 |
| SANTEL | 06/08/04 | 34592 | 04 | 2.50 |
| SANTEL | 10/06/04 | 40221 | 02C | 1,626.00 |
| SANTEL | 10/06/04 | 40222 | 02PP | 550.00 |
| SANTEL | 12/09/04 | 43038 | 04 | 375.00 |
| SANTEL | 12/09/04 | 43039 | 02PP | 150.00 |
| SANTOB | 05/05/04 | 33096 | 02P | 130.00 |
| SANTOB | 07/07/04 | 36193 | 03 | 60.00 |
| SANTOL | 07/28/04 | 37440 | 03 | 60.00 |
| SANTOL | 11/09/04 | 41580 | 02P | 100.00 |
| SANTOL2 | 02/09/04 | 29038 | 02C | 125.00 |
| SANTOL2 | 04/07/04 | 31738 | 03 | 200.00 |
| SANTOL2 | 05/05/04 | 33097 | 02P | 100.00 |
| SANTOL2 | 06/08/04 | 34594 | 03 | 210.00 |
| SANTOL2 | 06/08/04 | 34595 | 02C | 62.50 |
| SANTOL2 | 07/07/04 | 36194 | 02P | 100.00 |
| SANTOL2 | 07/28/04 | 37441 | 02C | 165.00 |
| SANTOL2 | 07/28/04 | 37442 | 02P | 300.00 |
| SANTOL2 | 09/08/04 | 38840 | 03 | 17.00 |
| SANTOL2 | 09/08/04 | 38841 | 02A | 20.00 |
| SANTOL2 | 10/06/04 | 40223 | 03 | 150.00 |
| SANTOL2 | 10/06/04 | 40224 | 02C | 81.00 |
| SANTOL2 | 10/06/04 | 40225 | 02P | 100.00 |
| SAVELL | 04/07/04 | 31740 | 11 | 1,075.00 |
| SAVETE | 11/09/04 | 41582 | 03 | 3,470.00 |
| SAVETE | 11/09/04 | 41583 | 04 | 2,900.00 |
| SAVETE | 12/09/04 | 43042 | 03 | 37.00 |
| SAVOIA | 02/09/04 | 29040 | 02 | 250.00 |
| SAVOIA | 04/07/04 | 31741 | 02 | 1,400.00 |
| SAVOIA | 05/05/04 | 33099 | 02 | 40.00 |
| SAVVY | 12/09/04 | 43044 | 03 | 1,900.00 |
| SAXE | 01/13/04 | 27674 | 02 | 500.00 |
| SAXE | 02/09/04 | 29042 | 02 | 50.00 |
| SAXE | 03/09/04 | 30262 | 09 | 14.00 |
| SAXE | 04/07/04 | 31743 | 02 | 50.00 |
| SAXE | 05/05/04 | 33100 | 02 | 1,350.00 |
| SAXE | 05/05/04 | 33101 | 02A | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SAXE | 06/08/04 | 34598 | 02 | 110.50 |
| SAYANI | 04/07/04 | 31744 | 03 | 62.50 |
| SAYANI | 05/05/04 | 33102 | 03 | 62.50 |
| SAYANI | 05/05/04 | 33103 | 02P | 100.00 |
| SAYANI | 07/07/04 | 36199 | 04 | 250.00 |
| SAYANI | 07/07/04 | 36200 | 02P | 100.00 |
| SAYANI | 07/28/04 | 37448 | 03 | 70.00 |
| SAYANI | 10/06/04 | 40228 | 03 | 150.00 |
| SAYANI | 10/06/04 | 40230 | 02C | 595.00 |
| SAYANI | 10/06/04 | 40231 | 02P | 300.00 |
| SAYANI | 11/09/04 | 41586 | 02A | 30.00 |
| SAYANI | 11/09/04 | 41587 | 02P | 100.00 |
| SAYANI | 11/09/04 | 41588 | 02PP | 500.00 |
| SAYANI | 12/09/04 | 43047 | 02A | 250.00 |
| SAYANI | 12/09/04 | 43048 | 02C | 81.00 |
| SBONEE | 05/05/04 | 33104 | 04 | 2,900.00 |
| SBONEE | 05/05/04 | 33105 | 02P | 312.50 |
| SBONEE | 07/07/04 | 36202 | 02P | 100.00 |
| SBONEE | 10/06/04 | 40233 | 02P | 100.00 |
| SBONEE | 12/09/04 | 43049 | 03 | 70.00 |
| SBRANT | 05/05/04 | 33106 | 02 | 570.00 |
| SCANLA | 07/28/04 | 37555 | 03 | 2,950.00 |
| SCANLA | 07/29/04 | 37666 | 03 | 500.00 |
| SCANLA | 10/06/04 | 40235 | 02P | 100.00 |
| SCANLA | 11/09/04 | 41589 | 03 | 46.00 |
| SCHARD | 04/07/04 | 31745 | 02 | 2.20 |
| SCHARD | 05/05/04 | 33107 | 02 | 221.00 |
| SCHARD | 06/08/04 | 34601 | 02 | 503.25 |
| SCHIMM | 01/13/04 | 27676 | 02 | 250.00 |
| SCHIMM | 01/13/04 | 27678 | 01A | 1,000.00 |
| SCHIMM | 02/09/04 | 29043 | 04 | 62.50 |
| SCHIMM | 03/09/04 | 30265 | 09 | 13.00 |
| SCHIMM | 04/07/04 | 31746 | 02 | 50.00 |
| SCHIMM | 05/05/04 | 33108 | 02 | 256.00 |
| SCHIMM | 06/08/04 | 34602 | 02 | 70.00 |
| SCHIMM | 07/07/04 | 36203 | 02 | 700.00 |
| SCHIMM | 09/08/04 | 38853 | 02 | 5.00 |
| SCHIMM | 11/09/04 | 41590 | 01 | 2,000.00 |
| SCHLUE | 01/13/04 | 27679 | 02A | 200.00 |
| SCHLUE | 01/13/04 | 27680 | 02C | 1,050.00 |
| SCHLUE | 02/09/04 | 29044 | 03 | 270.00 |
| SCHLUE | 04/07/04 | 31748 | 02C | 25.00 |
| SCHLUE | 12/09/04 | 43053 | 03 | 150.00 |
| SCHLUE | 12/09/04 | 43054 | 02C | 445.00 |
| SCHNELL | 03/09/04 | 30267 | 09 | 17.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SCHNELL | 07/28/04 | 37451 | 09 | 17.50 |
| SCHNELL | 09/08/04 | 38855 | 02 | 437.50 |
| SCHOBE | 04/07/04 | 31749 | 02 | 50.00 |
| SCHOBE | 05/05/04 | 33112 | 02 | 680.00 |
| SCHOBE | 09/08/04 | 38856 | 01 | 1,500.00 |
| SCHOBE | 10/06/04 | 40237 | 01 | 17.00 |
| SCHOBE | 10/06/04 | 40239 | 01A | 1,000.00 |
| SCHOBE | 11/09/04 | 41591 | 01 | 30.00 |
| SCHULM3 | 10/06/04 | 40240 | 09 | 40.00 |
| SCHUMA | 03/09/04 | 30268 | 01 | 2,000.00 |
| SCOGNA | 01/13/04 | 27681 | 01 | 24.00 |
| SCOGNA | 02/09/04 | 29046 | 01 | 75.00 |
| SCOTTA | 10/06/04 | 40242 | 03 | 3,600.00 |
| SCOTTA | 11/09/04 | 41596 | 03 | 25.00 |
| SCOTTA | 11/09/04 | 41597 | 02P | 100.00 |
| SCOTTA | 12/09/04 | 43057 | 02C | 70.00 |
| SCOTTC | 03/09/04 | 30269 | 02 | 200.00 |
| SCOTTG | 03/09/04 | 30270 | 02 | 200.00 |
| SCOTTI | 03/09/04 | 30271 | 02 | 500.00 |
| SCUBA | 04/07/04 | 31750 | 02 | 404.00 |
| SCUBAV | 01/13/04 | 27683 | 02A | 200.00 |
| SCUBAV | 01/13/04 | 27684 | 02C | 1,050.00 |
| SCUBAV | 02/09/04 | 29047 | 03 | 50.00 |
| SCUBAV | 02/09/04 | 29048 | 09 | 375.00 |
| SCUBAV | 02/09/04 | 29049 | 02A | 20.00 |
| SCUBAV | 02/09/04 | 29050 | 02C | 240.00 |
| SCUBAV | 02/09/04 | 29051 | 02P | 400.00 |
| SCUBAV | 03/09/04 | 30272 | 03 | 16.00 |
| SCUBAV | 03/09/04 | 30273 | 02C | 270.25 |
| SCUBAV | 04/07/04 | 31751 | 02C | 50.00 |
| SCUBAV | 04/07/04 | 31752 | 02PP | 100.00 |
| SCUBAV | 05/05/04 | 33115 | 02P | 100.00 |
| SCUBAV | 06/08/04 | 34610 | 02C | 30.00 |
| SCUBAV | 06/08/04 | 34611 | 02PP | 100.00 |
| SCUBAV | 07/07/04 | 36208 | 04 | 250.00 |
| SCUBAV | 07/07/04 | 36209 | 02P | 100.00 |
| SCUBAV | 07/07/04 | 36210 | 02PP | 450.00 |
| SCUBAV | 10/06/04 | 40244 | 02P | 100.00 |
| SCUBAV | 11/09/04 | 41598 | 03 | 70.00 |
| SCUBAV | 12/09/04 | 43058 | 02A | 130.00 |
| SCUBAV | 12/09/04 | 43059 | 02C | 445.00 |
| SCUBAV | 12/09/04 | 43061 | 02PP | 450.00 |
| SCUBAV | 12/09/04 | 43424 | 02P | 300.00 |
| SCVDES | 01/13/04 | 27685 | 02A | 100.00 |
| SCVDES | 01/13/04 | 27686 | 02C | 60.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SCVDES | 01/13/04 | 27687 | 02P | 300.00 |
| SCVDES | 02/09/04 | 29053 | 02P | 840.00 |
| SCVDES | 03/09/04 | 30274 | 02P | 300.00 |
| SCVDES | 04/07/04 | 31754 | 02C | 50.00 |
| SCVDES | 05/05/04 | 33116 | 03 | 150.00 |
| SCVDES | 05/05/04 | 33117 | 02A | 230.00 |
| SCVDES | 05/05/04 | 33118 | 02C | 266.00 |
| SCVDES | 05/05/04 | 33119 | 02P | 100.00 |
| SCVDES | 06/08/04 | 34612 | 03 | 4.50 |
| SCVDES | 06/08/04 | 34614 | 02C | 1,175.00 |
| SCVDES | 07/07/04 | 36211 | 04 | 250.00 |
| SCVDES | 07/07/04 | 36212 | 02P | 100.00 |
| SCVDES | 07/07/04 | 36213 | 02PP | 50.00 |
| SCVDES | 11/09/04 | 41599 | 02P | 100.00 |
| SDDONI | 03/09/04 | 30275 | 03 | 3,150.00 |
| SDDONI | 07/07/04 | 36214 | 09 | 187.50 |
| SDDONI | 07/07/04 | 36215 | 02P | 130.00 |
| SDDONI | 07/28/04 | 37456 | 09 | 750.00 |
| SDDONI | 09/08/04 | 38861 | 09 | 300.00 |
| SDDONI | 10/06/04 | 40245 | 09 | 500.00 |
| SDDONI | 10/06/04 | 40246 | 02P | 100.00 |
| SDREST | 10/06/04 | 40247 | 02A | 110.00 |
| SDREST | 10/06/04 | 40248 | 02C | 125.00 |
| SDREST | 11/09/04 | 41600 | 02C | 1,050.00 |
| SEASID | 07/07/04 | 36216 | 06 | 150.00 |
| SEBELL | 09/08/04 | 38862 | 07 | 2,900.00 |
| SEBELL | 09/08/04 | 38863 | 09 | 150.00 |
| SEBELL | 10/06/04 | 40249 | 07 | 44.00 |
| SEBELL | 12/09/04 | 43063 | 07 | 120.00 |
| SECLAR | 11/09/04 | 41601 | 06 | 5,000.00 |
| SECURET | 01/13/04 | 27688 | 03 | 2,275.00 |
| SECURET | 01/13/04 | 27689 | 02C | 35.00 |
| SECURET | 02/09/04 | 29056 | 09 | 550.00 |
| SECURET | 02/09/04 | 29057 | 02A | 320.00 |
| SECURET | 02/09/04 | 29058 | 02C | 135.00 |
| SECURET | 03/09/04 | 30276 | 09 | 612.50 |
| SECURET | 03/09/04 | 30277 | 02A | 135.00 |
| SECURET | 03/09/04 | 30278 | 02C | 50.00 |
| SECURET | 04/07/04 | 31755 | 02C | 81.00 |
| SECURET | 05/05/04 | 33120 | 03 | 337.50 |
| SECURET | 12/09/04 | 43064 | 03 | 70.00 |
| SELECT | 01/13/04 | 27690 | 09 | 7.75 |
| SELECT | 01/13/04 | 27691 | 02A | 300.00 |
| SELECT | 01/13/04 | 27692 | 02L | 347.50 |
| SELECT | 02/09/04 | 29059 | 06 | 157.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SELECT | 02/09/04 | 29060 | 02A | 300.00 |
| SELECT | 02/09/04 | 29061 | 02L | 190.00 |
| SELECT | 03/09/04 | 30279 | 06 | 3.25 |
| SELECT | 03/09/04 | 30280 | 02A | 350.00 |
| SELECT | 03/09/04 | 30281 | 02L | 2,050.00 |
| SELECT | 03/09/04 | 30282 | 02P | 40.00 |
| SELECT | 04/07/04 | 31756 | 06 | 150.00 |
| SELECT | 05/05/04 | 33121 | 09 | 575.00 |
| SELECT | 05/05/04 | 33122 | 02L | 157.00 |
| SELECT | 06/08/04 | 34616 | 09 | 8,000.00 |
| SELECT | 07/07/04 | 36217 | 09 | 1,575.00 |
| SELECT | 09/08/04 | 38864 | 03 | 375.00 |
| SELECT | 11/09/04 | 41602 | 03 | 375.00 |
| SELECT | 11/09/04 | 41603 | 02A | 20.00 |
| SELECT | 12/09/04 | 43066 | 06 | 70.00 |
| SENDRA | 05/05/04 | 33123 | 02 | 90.00 |
| SENDRA | 11/09/04 | 41604 | 02 | 70.00 |
| SERENI | 11/09/04 | 41605 | 07 | 2,900.00 |
| SERGEA | 01/13/04 | 27693 | 03 | 150.00 |
| SERGEA | 01/13/04 | 27694 | 02C | 60.00 |
| SERGEA | 01/13/04 | 27695 | 02P | 300.00 |
| SERGEA | 02/09/04 | 29065 | 03 | 2,357.50 |
| SERGEA | 02/09/04 | 29066 | 04 | 250.00 |
| SERGEA | 02/09/04 | 29067 | 09 | 845.00 |
| SERGEA | 02/09/04 | 29068 | 02C | 725.00 |
| SERGEA | 02/09/04 | 29069 | 02P | 400.00 |
| SERGEA | 03/09/04 | 30285 | 03 | 225.00 |
| SERGEA | 03/09/04 | 30286 | 04 | 9.00 |
| SERGEA | 03/09/04 | 30287 | 09 | 18.25 |
| SERGEA | 03/09/04 | 30288 | 02PP | 1,475.00 |
| SERGEA | 04/07/04 | 31758 | 03 | 125.00 |
| SERGEA | 04/07/04 | 31759 | 02A | 200.00 |
| SERGEA | 04/07/04 | 31760 | 02C | 131.00 |
| SERGEA | 04/07/04 | 31761 | 02PP | 125.00 |
| SERGEA | 05/05/04 | 33124 | 02A | 80.00 |
| SERGEA | 05/05/04 | 33125 | 02P | 100.00 |
| SERGEA | 06/08/04 | 34618 | 02C | 1,300.00 |
| SERGEA | 06/08/04 | 34619 | 02P | 40.00 |
| SERGEA | 07/07/04 | 36219 | 03 | 1,000.00 |
| SERGEA | 07/07/04 | 36220 | 04 | 550.00 |
| SERGEA | 07/07/04 | 36221 | 02A | 350.00 |
| SERGEA | 07/07/04 | 36222 | 02C | 1,825.00 |
| SERGEA | 07/07/04 | 36223 | 02P | 100.00 |
| SERGEA | 07/07/04 | 36224 | 02PP | 400.00 |
| SERGEA | 07/28/04 | 37459 | 02PP | 235.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SERGEA | 09/08/04 | 38865 | 03 | 85.00 |
| SERGEA | 09/08/04 | 38866 | 04 | 25.00 |
| SERGEA | 09/08/04 | 38867 | 02PP | 225.00 |
| SERGEA | 11/09/04 | 41607 | 04 | 1,875.00 |
| SERGEA | 12/09/04 | 43069 | 04 | 1,375.00 |
| SERVITE | 04/07/04 | 31762 | 06 | 150.00 |
| SERVITE | 04/07/04 | 31763 | 02L | 310.00 |
| SERVITE | 05/05/04 | 33126 | 02A | 240.00 |
| SERVITE | 05/05/04 | 33127 | 02L | 1,050.00 |
| SERVITE | 12/09/04 | 43070 | 06 | 140.00 |
| SEXTON | 01/13/04 | 27696 | 02 | 390.00 |
| SEXTON | 04/07/04 | 31764 | 02 | 125.00 |
| SEXTON | 05/05/04 | 33128 | 02 | 331.00 |
| SEXTON | 05/05/04 | 33129 | 02A | 30.00 |
| SEXTON | 09/08/04 | 38868 | 02 | 143.50 |
| SEXTON | 10/06/04 | 40250 | 02 | 500.00 |
| SEXTON | 12/09/04 | 43071 | 02 | 330.00 |
| SHADYC | 07/07/04 | 36228 | 07 | 2,900.00 |
| SHADYC | 07/28/04 | 37463 | 07 | 25.00 |
| SHADYC | 10/06/04 | 40251 | 09 | 50.00 |
| SHADYL | 01/13/04 | 27698 | 04 | 50.00 |
| SHADYL | 03/09/04 | 30289 | 03 | 700.00 |
| SHAMRO | 04/07/04 | 31766 | 02L | 150.00 |
| SHAMRO | 05/05/04 | 33130 | 02L | 897.00 |
| SHAMRO | 06/08/04 | 34621 | 02L | 1,110.00 |
| SHAMRO | 07/28/04 | 37464 | 02L | 475.00 |
| SHAMRO | 12/09/04 | 43072 | 06 | 70.00 |
| SHAMRO | 12/09/04 | 43073 | 09 | 195.00 |
| SHARO1 | 12/09/04 | 43074 | 03 | 180.00 |
| SHARPS | 02/09/04 | 29073 | 02C | 30.00 |
| SHARPS | 06/08/04 | 34623 | 02C | 720.00 |
| SHARPS | 07/28/04 | 37465 | 03 | 70.00 |
| SHARPS | 09/08/04 | 38870 | 02C | 515.00 |
| SHARPS | 10/06/04 | 40252 | 03 | 150.00 |
| SHARPS | 10/06/04 | 40254 | 02C | 50.00 |
| SHARPS | 12/09/04 | 43075 | 02A | 130.00 |
| SHARPS | 12/09/04 | 43076 | 02C | 81.00 |
| SHEDRO2 | 02/09/04 | 29074 | 01 | 50.00 |
| SHEDRO2 | 04/07/04 | 31767 | 01 | 300.00 |
| SHERK | 12/09/04 | 43078 | 02 | 250.00 |
| SHERK2 | 11/09/04 | 41611 | 06 | 2,900.00 |
| SHINNO3 | 11/09/04 | 41612 | 01 | 505.00 |
| SHOLL | 03/09/04 | 30290 | 09 | 75.00 |
| SHOLL | 04/07/04 | 31768 | 02 | 50.00 |
| SHOLL | 06/08/04 | 34624 | 02 | 69.60 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SHOLL | 07/07/04 | 36229 | 02 | 50.00 |
| SHOLL | 09/08/04 | 38872 | 02 | 81.00 |
| SHOLL | 10/06/04 | 40255 | 02 | 50.00 |
| SHOLL | 11/09/04 | 41613 | 02 | 950.00 |
| SHOLL | 11/09/04 | 41614 | 02A | 180.00 |
| SHOLLM | 01/13/04 | 27700 | 02C | 60.00 |
| SHOLLM | 02/09/04 | 29076 | 02C | 112.50 |
| SHOLLM | 03/09/04 | 30291 | 02A | 25.00 |
| SHOLLM | 03/09/04 | 30292 | 02C | 310.00 |
| SHOLLM | 04/07/04 | 31769 | 03 | 150.00 |
| SHOLLM | 04/07/04 | 31770 | 02A | 235.00 |
| SHOLLM | 04/07/04 | 31771 | 02C | 60.00 |
| SHOLLM | 05/05/04 | 33131 | 03 | 150.00 |
| SHOLLM | 05/05/04 | 33132 | 02C | 81.00 |
| SHOLLM | 06/08/04 | 34627 | 02C | 50.00 |
| SHOLLM | 07/07/04 | 36230 | 03 | 195.00 |
| SHOLLM | 07/07/04 | 36232 | 02C | 350.00 |
| SHOLLM | 07/28/04 | 37466 | 03 | 50.00 |
| SHOLLM | 09/08/04 | 38873 | 03 | 150.00 |
| SHOLLM | 10/06/04 | 40257 | 02A | 260.00 |
| SHOLLM | 10/06/04 | 40258 | 02C | 1,050.00 |
| SHOLLM | 11/09/04 | 41615 | 02C | 50.00 |
| SHOTT1 | 02/09/04 | 29078 | 02C | 60.00 |
| SHOTTO | 02/09/04 | 29079 | 11 | 50.00 |
| SHOWME | 01/13/04 | 27702 | 07 | 2,900.00 |
| SHOWME | 04/07/04 | 31772 | 07 | 61.00 |
| SHOWME | 05/05/04 | 33133 | 07 | 20.00 |
| SHOWME | 12/09/04 | 43081 | 07 | 70.00 |
| SIERRA | 02/09/04 | 29081 | 03 | 150.00 |
| SIERRA | 02/09/04 | 29082 | 02C | 500.00 |
| SIERRA | 03/09/04 | 30297 | 04 | 250.00 |
| SIERRA | 03/09/04 | 30298 | 02A | 200.00 |
| SIERRA | 03/09/04 | 30299 | 02C | 1,550.00 |
| SIERRA | 03/09/04 | 30300 | 02PP | 825.00 |
| SIERRA | 04/07/04 | 31773 | 04 | 25.00 |
| SIERRA | 04/07/04 | 31774 | 02PP | 425.00 |
| SIERRA | 05/05/04 | 33134 | 02PP | 50.00 |
| SIERRA | 07/07/04 | 36233 | 04 | 250.00 |
| SIERRA | 07/28/04 | 37468 | 02PP | 125.00 |
| SIERRA | 09/08/04 | 38875 | 02PP | 1,200.00 |
| SIGAFO | 09/08/04 | 38876 | 01 | 1,500.00 |
| SIGAFO | 09/08/04 | 38877 | 06 | 2,900.00 |
| SIGAFO | 09/08/04 | 38878 | 01A | 2,000.00 |
| SILVERA | 11/09/04 | 41619 | 06 | 5,000.00 |
| SILVERA | 12/09/04 | 43085 | 06 | 770.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SIMPLY | 07/07/04 | 36234 | 03 | 3,150.00 |
| SIMPLY | 10/06/04 | 40260 | 02P | 100.00 |
| SINGL1 | 02/09/04 | 29085 | 02A | 270.00 |
| SINGL1 | 02/09/04 | 29086 | 02C | 1,240.00 |
| SINGL1 | 02/09/04 | 29087 | 02P | 400.00 |
| SINGL1 | 03/09/04 | 30302 | 03 | 225.00 |
| SINGL1 | 03/09/04 | 30303 | 02A | 120.00 |
| SINGL1 | 05/05/04 | 33136 | 02P | 100.00 |
| SINGL1 | 07/07/04 | 36235 | 02P | 100.00 |
| SINGL1 | 10/06/04 | 40261 | 02P | 100.00 |
| SINGL1 | 11/09/04 | 41622 | 03 | 70.00 |
| SINGL1 | 12/09/04 | 43086 | 02A | 20.00 |
| SINGL1 | 12/09/04 | 43087 | 02C | 562.50 |
| SINGLE2 | 09/08/04 | 38880 | 09 | 900.00 |
| SIRABA | 02/09/04 | 29089 | 02C | 140.00 |
| SIRABA | 02/09/04 | 29090 | 02P | 400.00 |
| SIRABA | 03/09/04 | 30305 | 02C | 4.00 |
| SIRABA | 05/05/04 | 33137 | 02P | 100.00 |
| SIRABA | 07/07/04 | 36236 | 02P | 100.00 |
| SIRABA | 12/09/04 | 43088 | 03 | 150.00 |
| SIRABA | 12/09/04 | 43089 | 02C | 320.00 |
| SITEDE | 01/13/04 | 27706 | 02A | 270.00 |
| SITEDE | 01/13/04 | 27707 | 02C | 1,110.00 |
| SITEDE | 02/09/04 | 29091 | 02P | 400.00 |
| SITEDE | 03/09/04 | 30306 | 02PP | 75.00 |
| SITEDE | 04/07/04 | 31775 | 04 | 175.00 |
| SITEDE | 04/07/04 | 31776 | 02PP | 1,100.00 |
| SITEDE | 05/05/04 | 33138 | 02P | 100.00 |
| SITEDE | 06/08/04 | 34632 | 02PP | 1,225.00 |
| SITEDE | 07/07/04 | 36237 | 04 | 375.00 |
| SITEDE | 07/07/04 | 36238 | 02P | 100.00 |
| SITEDE | 07/07/04 | 36239 | 02PP | 1,200.00 |
| SITEDE | 07/28/04 | 37471 | 02C | 70.00 |
| SITEDE | 10/06/04 | 40262 | 03 | 150.00 |
| SITEDE | 10/06/04 | 40263 | 02A | 280.00 |
| SITEDE | 10/06/04 | 40264 | 02C | 375.00 |
| SITEDE | 10/06/04 | 40265 | 02PP | 1,425.00 |
| SITEDE | 11/09/04 | 41623 | 02A | 190.00 |
| SITEDE | 11/09/04 | 41624 | 02C | 1,120.00 |
| SITEDE | 11/09/04 | 41625 | 02P | 100.00 |
| SITEDE | 11/09/04 | 41626 | 02PP | 625.00 |
| SITEDE | 12/09/04 | 43090 | 04 | 195.00 |
| SITEDE | 12/09/04 | 43091 | 02A | 20.00 |
| SITEDE | 12/09/04 | 43092 | 02C | 17.00 |
| SJCREA | 02/09/04 | 29092 | 03 | 375.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SJCREA | 04/07/04 | 31777 | 03 | 150.00 |
| SJCREA | 04/07/04 | 31778 | 02C | 60.00 |
| SJCREA | 06/08/04 | 34633 | 02C | 20.00 |
| SJCREA | 11/09/04 | 41627 | 03 | 70.00 |
| SLCCAP | 01/13/04 | 27708 | 02C | 125.00 |
| SLCCAP | 02/09/04 | 29093 | 03 | 17.00 |
| SLCCAP | 02/09/04 | 29094 | 02C | 210.00 |
| SLCCAP | 02/09/04 | 29095 | 02P | 400.00 |
| SLCCAP | 05/05/04 | 33139 | 02P | 100.00 |
| SLCCAP | 06/08/04 | 34634 | 03 | 852.55 |
| SLCCAP | 06/08/04 | 34635 | 04 | 1,000.00 |
| SLCCAP | 06/08/04 | 34636 | 02A | 170.00 |
| SLCCAP | 06/08/04 | 34637 | 02C | 375.00 |
| SLCCAP | 06/08/04 | 34638 | 02P | 300.00 |
| SLCCAP | 06/08/04 | 34639 | 02PP | 1,550.00 |
| SLCCAP | 07/07/04 | 36240 | 03 | 175.00 |
| SLCCAP | 07/07/04 | 36241 | 04 | 1,600.00 |
| SLCCAP | 07/07/04 | 36242 | 02A | 110.00 |
| SLCCAP | 07/07/04 | 36243 | 02C | 1,050.00 |
| SLCCAP | 07/07/04 | 36244 | 02P | 100.00 |
| SLCCAP | 07/07/04 | 36245 | 02PP | 50.00 |
| SLCCAP | 12/09/04 | 43094 | 04 | 75.00 |
| SLCCAP | 12/09/04 | 43095 | 02PP | 50.00 |
| SLINGE | 11/09/04 | 41629 | 01 | 2,000.00 |
| SLOAT | 09/08/04 | 38883 | 02 | 175.00 |
| SLSALE | 07/07/04 | 36247 | 04 | 250.00 |
| SLSALE | 09/08/04 | 38885 | 02C | 70.00 |
| SLSALE | 10/06/04 | 40268 | 03 | 150.00 |
| SLSALE | 10/06/04 | 40269 | 02A | 50.00 |
| SLSALE | 10/06/04 | 40270 | 02C | 445.00 |
| SLSALE | 10/06/04 | 40271 | 02P | 300.00 |
| SLSALE | 10/06/04 | 40272 | 02PP | 400.00 |
| SLSALE | 11/09/04 | 41630 | 03 | 225.00 |
| SLSALE | 11/09/04 | 41633 | 02C | 50.00 |
| SLSALE | 11/09/04 | 41634 | 02P | 100.00 |
| SLSALE | 12/09/04 | 43098 | 02A | 250.00 |
| SLSALE | 12/09/04 | 43099 | 02C | 375.00 |
| SMIT15 | 05/05/04 | 33141 | 01 | 2,000.00 |
| SMIT15 | 06/08/04 | 34642 | 01 | 1,175.00 |
| SMIT15 | 07/09/04 | 36531 | 01 | 675.00 |
| SMITCL | 01/13/04 | 27712 | 02 | 625.00 |
| SMITCL | 02/09/04 | 29098 | 02C | 937.50 |
| SMITCL | 05/05/04 | 33142 | 02 | 81.00 |
| SMITCL | 06/08/04 | 34643 | 02 | 70.00 |
| SMITCL | 07/07/04 | 36249 | 02 | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SMITCL | 07/28/04 | 37475 | 02 | 562.50 |
| SMITCL | 07/28/04 | 37476 | 02PP | 725.00 |
| SMITCL | 09/08/04 | 38887 | 02 | 81.00 |
| SMITCL | 09/08/04 | 38888 | 04 | 750.00 |
| SMITCL | 09/08/04 | 38889 | 02A | 230.00 |
| SMITCL | 10/06/04 | 40274 | 02 | 125.00 |
| SMITCL | 10/06/04 | 40275 | 04 | 50.00 |
| SMITCL | 10/06/04 | 40276 | 02A | 517.50 |
| SMITCL | 10/06/04 | 40277 | 02PP | 525.00 |
| SMITCL | 11/09/04 | 41636 | 02 | 950.00 |
| SMITCL | 12/09/04 | 43101 | 02 | 19.00 |
| SMITH10 | 01/13/04 | 27714 | 01A | 1,000.00 |
| SMITH10 | 06/08/04 | 34644 | 02 | 1,430.00 |
| SMITH8 | 01/13/04 | 27715 | 02 | 250.00 |
| SMITH8 | 09/08/04 | 38892 | 03 | 4.00 |
| SMITH9 | 01/13/04 | 27717 | 05 | 225.00 |
| SMITH9 | 01/13/04 | 27718 | 01A | 1,000.00 |
| SMITH9 | 02/09/04 | 29100 | 05 | 550.00 |
| SMKCOR | 06/08/04 | 34645 | 03 | 60.00 |
| SMKCOR | 07/07/04 | 36252 | 03 | 150.00 |
| SMKCOR | 07/07/04 | 36253 | 02C | 310.00 |
| SMKCOR | 09/08/04 | 38893 | 02A | 420.00 |
| SMKCOR | 09/08/04 | 38894 | 02C | 1,050.00 |
| SOHEIL | 06/08/04 | 34646 | 03 | 3,600.00 |
| SOLATU | 01/13/04 | 27719 | 03 | 150.00 |
| SOLATU | 01/13/04 | 27720 | 09 | 75.00 |
| SOLATU | 01/13/04 | 27721 | 02C | 3,847.50 |
| SOLATU | 02/09/04 | 29101 | 03 | 112.50 |
| SOLATU | 02/09/04 | 29102 | 02C | 612.50 |
| SOLATU | 03/09/04 | 30311 | 02A | 420.00 |
| SOLATU | 03/09/04 | 30312 | 02C | 5,237.50 |
| SOLATU | 04/07/04 | 31784 | 03 | 182.50 |
| SOLATU | 04/07/04 | 31785 | 02A | 582.50 |
| SOLATU | 04/07/04 | 31786 | 02C | 1,475.00 |
| SOLATU | 05/05/04 | 33143 | 03 | 90.00 |
| SOLATU | 06/08/04 | 34647 | 02C | 187.50 |
| SOLATU | 07/28/04 | 37669 | 02A | 150.00 |
| SOLATU | 11/09/04 | 41640 | 02C | 100.00 |
| SOLATU | 12/09/04 | 43105 | 03 | 70.00 |
| SORREN | 01/13/04 | 27723 | 02C | 4.00 |
| SORREN | 06/08/04 | 34648 | 03 | 60.00 |
| SORREN | 07/07/04 | 36255 | 03 | 150.00 |
| SORREN | 07/07/04 | 36256 | 02C | 310.00 |
| SORREN | 07/28/04 | 37478 | 03 | 150.00 |
| SORREN | 07/28/04 | 37479 | 02C | 320.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SORREN | 09/08/04 | 38896 | 09 | 500.00 |
| SORREN | 09/08/04 | 38897 | 02A | 200.00 |
| SORREN | 09/08/04 | 38898 | 02C | 2,050.00 |
| SOTTAK | 01/13/04 | 27724 | 06 | 150.00 |
| SOTTAK | 01/13/04 | 27725 | 02L | 185.00 |
| SOTTAK | 02/09/04 | 29103 | 02L | 10.00 |
| SOTTAK | 03/09/04 | 30313 | 02A | 310.00 |
| SOTTAK | 03/09/04 | 30314 | 02L | 50.00 |
| SOTTAK | 04/07/04 | 31787 | 02A | 50.00 |
| SOTTAK | 04/07/04 | 31788 | 02L | 1,050.00 |
| SOTTAK | 12/09/04 | 43107 | 06 | 70.00 |
| SOUTHE2 | 01/13/04 | 27726 | 03 | 150.00 |
| SOUTHE2 | 01/13/04 | 27727 | 09 | 525.00 |
| SOUTHE2 | 01/13/04 | 27728 | 02C | 310.00 |
| SOUTHE2 | 02/09/04 | 29104 | 09 | 750.00 |
| SOUTHE2 | 02/09/04 | 29105 | 02C | 60.00 |
| SOUTHE2 | 03/09/04 | 30316 | 09 | 300.00 |
| SOUTHE2 | 03/09/04 | 30317 | 02A | 210.00 |
| SOUTHE2 | 03/09/04 | 30318 | 02C | 1,625.00 |
| SOUTHE2 | 04/07/04 | 31789 | 09 | 825.00 |
| SOUTHE2 | 04/07/04 | 31790 | 02C | 125.00 |
| SOUTHE2 | 09/08/04 | 38899 | 09 | 50.00 |
| SOUTHE2 | 12/09/04 | 43108 | 03 | 70.00 |
| SOUTHE2 | 12/09/04 | 43109 | 09 | 570.00 |
| SOUTHE3 | 01/13/04 | 27729 | 06 | 450.00 |
| SOUTHE3 | 05/05/04 | 33144 | 06 | 75.00 |
| SOUTHE3 | 06/08/04 | 34650 | 02L | 90.00 |
| SOUTHE3 | 07/07/04 | 36257 | 02C | 612.50 |
| SPEAR | 05/05/04 | 33147 | 09 | 1,025.00 |
| SPEAR | 06/08/04 | 34651 | 08 | 16.50 |
| SPEAR | 06/08/04 | 34652 | 09 | 1,435.00 |
| SPEAR | 07/07/04 | 36258 | 01 | 1,525.00 |
| SPEAR | 07/07/04 | 36259 | 02 | 75.00 |
| SPEAR | 07/28/04 | 37480 | 09 | 1,100.00 |
| SPEAR | 09/08/04 | 38901 | 09 | 50.00 |
| SPEAR | 10/06/04 | 40279 | 02 | 125.00 |
| SPEAR | 10/06/04 | 40280 | 09 | 850.00 |
| SPEAR | 11/09/04 | 41641 | 01 | 125.00 |
| SPENSE | 01/13/04 | 27731 | 03 | 150.00 |
| SPENSE | 01/13/04 | 27732 | 02B | 64.00 |
| SPENSE | 01/13/04 | 27733 | 02C | 60.00 |
| SPENSE | 01/13/04 | 27734 | 02P | 300.00 |
| SPENSE | 02/09/04 | 29108 | 02B | 88.00 |
| SPENSE | 02/09/04 | 29109 | 02P | 400.00 |
| SPENSE | 03/09/04 | 30319 | 02A | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SPENSE | 03/09/04 | 30320 | 02C | 1,050.00 |
| SPENSE | 03/09/04 | 30321 | 02PP | 160.00 |
| SPENSE | 04/07/04 | 31792 | 02PP | 125.00 |
| SPENSE | 06/08/04 | 34654 | 02PP | 25.00 |
| SPENSE | 07/07/04 | 36260 | 04 | 250.00 |
| SPENSE | 07/28/04 | 37481 | 02PP | 286.00 |
| SPENSE | 09/08/04 | 38902 | 02PP | 700.00 |
| SPUDB2 | 03/09/04 | 30322 | 02A | 170.00 |
| SPUDB2 | 03/09/04 | 30323 | 02L | 125.00 |
| SPUDB2 | 03/11/04 | 30509 | 02L | 250.00 |
| SPUDB2 | 04/07/04 | 31793 | 02A | 310.00 |
| SPUDB2 | 04/07/04 | 31794 | 02L | 1,300.00 |
| SPUDBR | 01/13/04 | 27739 | 02C | 50.00 |
| SPUDBR | 02/09/04 | 29111 | 02C | 90.00 |
| SPUDBR | 03/09/04 | 30324 | 02A | 230.00 |
| SPUDBR | 03/09/04 | 30325 | 02C | 125.00 |
| SPUDBR | 04/07/04 | 31795 | 02A | 100.00 |
| SPUDBR | 04/07/04 | 31796 | 02C | 1,050.00 |
| SPUDBR | 06/08/04 | 34657 | 03 | 60.00 |
| SPUDBR | 07/07/04 | 36263 | 04 | 250.00 |
| SPUDBR | 10/06/04 | 40281 | 02C | 81.00 |
| SPUDBR | 12/09/04 | 43112 | 03 | 70.00 |
| SPUDBR | 12/09/04 | 43115 | 02PP | 50.00 |
| SSARLL | 01/13/04 | 27740 | 06 | 150.00 |
| SSARLL | 01/13/04 | 27741 | 02A | 25.00 |
| SSARLL | 01/13/04 | 27742 | 02L | 747.50 |
| SSARLL | 03/09/04 | 30326 | 02A | 22.50 |
| SSARLL | 03/09/04 | 30327 | 02L | 50.00 |
| SSARLL | 04/07/04 | 31799 | 02L | 50.00 |
| SSARLL | 05/05/04 | 33149 | 02L | 81.00 |
| SSARLL | 06/08/04 | 34660 | 02L | 70.00 |
| SSARLL | 07/07/04 | 36265 | 02A | 200.00 |
| SSARLL | 07/07/04 | 36266 | 02L | 50.00 |
| SSARLL | 07/28/04 | 37486 | 02L | 1,050.00 |
| SSARLL | 09/08/04 | 38909 | 02L | 37.00 |
| SSARLL | 12/09/04 | 43116 | 06 | 70.00 |
| STAND2 | 04/07/04 | 31800 | 02 | 160.00 |
| STAND2 | 05/05/04 | 33150 | 02 | 500.00 |
| STAND3 | 01/13/04 | 27743 | 02L | 425.00 |
| STAND3 | 03/09/04 | 30328 | 06 | 270.00 |
| STAND3 | 03/09/04 | 30329 | 09 | 675.00 |
| STAND3 | 03/09/04 | 30330 | 02A | 430.00 |
| STAND3 | 03/09/04 | 30331 | 02L | 40.00 |
| STAND3 | 04/07/04 | 31801 | 02L | 1,300.00 |
| STAND3 | 07/07/04 | 36267 | 06 | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| STAND3 | 09/08/04 | 38910 | 06 | 35.00 |
| STANDI | 04/07/04 | 31802 | 02 | 504.25 |
| STANLO | 02/09/04 | 29113 | 09 | 120.00 |
| STANLO | 02/09/04 | 29114 | 02L | 170.00 |
| STANLO | 04/07/04 | 31803 | 02L | 155.00 |
| STANLO | 05/05/04 | 33153 | 02L | 1,050.00 |
| STANLO | 06/08/04 | 34662 | 02L | 18.60 |
| STANLO | 12/09/04 | 43118 | 07 | 70.00 |
| STAPLES | 04/07/04 | 31804 | 02 | 860.00 |
| STAPLES | 04/07/04 | 31805 | 02A | 125.00 |
| STAPLES | 05/05/04 | 33154 | 02A | 62.50 |
| STARGA | 07/07/04 | 36268 | 06 | 1,900.00 |
| STARGA | 07/28/04 | 37487 | 06 | 14.00 |
| STARGA | 12/09/04 | 43119 | 06 | 14.00 |
| STARGA | 12/09/04 | 43120 | 02L | 70.00 |
| STEPH1 | 01/13/04 | 27745 | 09 | 0.00 |
| STEPH1 | 01/13/04 | 27746 | 02C | 0.00 |
| STEPH1 | 02/09/04 | 29116 | 02P | 400.00 |
| STEPH1 | 04/07/04 | 31806 | 04 | 250.00 |
| STEPH1 | 04/07/04 | 31807 | 02PP | 700.00 |
| STEPH1 | 05/05/04 | 33156 | 02P | 100.00 |
| STEPH1 | 07/07/04 | 36269 | 04 | 250.00 |
| STEPH1 | 07/07/04 | 36270 | 02P | 100.00 |
| STEPH1 | 09/08/04 | 38912 | 03 | 70.00 |
| STEPH1 | 10/06/04 | 40283 | 03 | 525.00 |
| STEPH1 | 10/06/04 | 40284 | 02C | 70.00 |
| STEPH1 | 10/06/04 | 40285 | 02PP | 525.00 |
| STEPH1 | 11/09/04 | 41644 | 02C | 50.00 |
| STEPH1 | 11/09/04 | 41645 | 02PP | 100.00 |
| STEPH1 | 12/09/04 | 43121 | 02A | 210.00 |
| STEPHE2 | 01/13/04 | 27747 | 03 | 150.00 |
| STEPHE2 | 01/13/04 | 27748 | 02B | 10.00 |
| STEPHE2 | 01/13/04 | 27749 | 02C | 435.00 |
| STEPHE2 | 01/13/04 | 27750 | 02P | 300.00 |
| STEPHE2 | 02/09/04 | 29117 | 03 | 150.00 |
| STEPHE2 | 02/09/04 | 29118 | 02B | 280.00 |
| STEPHE2 | 02/09/04 | 29119 | 02C | 480.00 |
| STEPHE2 | 02/09/04 | 29120 | 02P | 400.00 |
| STEPHE2 | 03/09/04 | 30333 | 02B | 5.00 |
| STEPHE2 | 03/09/04 | 30334 | 02C | 40.00 |
| STEPHE2 | 04/07/04 | 31808 | 02A | 285.00 |
| STEPHE2 | 04/07/04 | 31809 | 02B | 245.00 |
| STEPHE2 | 04/07/04 | 31810 | 02C | 566.00 |
| STEPHE2 | 04/08/04 | 32044 | 02C | 600.00 |
| STEPHE2 | 05/05/04 | 33157 | 02B | 15.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| STEPHE2 | 05/05/04 | 33158 | 02C | 120.00 |
| STEPHE2 | 05/05/04 | 33159 | 02P | 100.00 |
| STEPHE2 | 07/07/04 | 36271 | 03 | 150.00 |
| STEPHE2 | 07/07/04 | 36272 | 02A | 20.00 |
| STEPHE2 | 07/07/04 | 36273 | 02B | 125.00 |
| STEPHE2 | 07/07/04 | 36274 | 02C | 155.00 |
| STEPHE2 | 07/07/04 | 36275 | 02P | 100.00 |
| STEPHE2 | 07/28/04 | 37489 | 02B | 480.00 |
| STEPHE2 | 09/08/04 | 38914 | 02A | 120.00 |
| STEPHE2 | 09/08/04 | 38915 | 02B | 115.00 |
| STEPHE2 | 10/06/04 | 40286 | 03 | 175.00 |
| STEPHE2 | 10/06/04 | 40287 | 09 | 87.50 |
| STEPHE2 | 10/06/04 | 40288 | 02A | 200.00 |
| STEPHE2 | 10/06/04 | 40290 | 02C | 2,805.00 |
| STEPHE2 | 10/06/04 | 40291 | 02P | 100.00 |
| STEPHE2 | 11/09/04 | 41647 | 03 | 37.30 |
| STEPHE2 | 11/09/04 | 41649 | 02B | 25.00 |
| STEPHE2 | 11/09/04 | 41650 | 02C | 1,720.50 |
| STEPHE2 | 11/15/04 | 41883 | 02C | 50.00 |
| STEPHE2 | 12/09/04 | 43122 | 03 | 70.00 |
| STEPHE2 | 12/09/04 | 43126 | 02C | 1,240.00 |
| STEPHE3 | 11/09/04 | 41652 | 06 | 5,000.00 |
| STEVE2 | 05/05/04 | 33160 | 02C | 381.00 |
| STEVE2 | 05/05/04 | 33161 | 02P | 100.00 |
| STEVE2 | 06/08/04 | 34666 | 02C | 1,250.00 |
| STEVE2 | 07/07/04 | 36276 | 02C | 250.00 |
| STEVE2 | 07/28/04 | 37490 | 02C | 75.00 |
| STEVE2 | 07/28/04 | 37491 | 02P | 100.00 |
| STEVE2 | 10/06/04 | 40292 | 02P | 100.00 |
| STEVE2 | 12/09/04 | 43128 | 02C | 500.00 |
| STINSO | 07/07/04 | 36278 | 04 | 250.00 |
| STINSO | 07/07/04 | 36279 | 09 | 700.00 |
| STINSO | 07/28/04 | 37492 | 09 | 775.00 |
| STINSO | 09/08/04 | 38918 | 03 | 1,875.00 |
| STINSO | 11/09/04 | 41653 | 02C | 70.00 |
| STINSO | 12/09/04 | 43130 | 09 | 450.00 |
| STINSO | 12/09/04 | 43131 | 02C | 812.50 |
| STOKES | 05/05/04 | 33162 | 02 | 75.00 |
| STOKES | 06/08/04 | 34669 | 02 | 18.60 |
| STOKES | 09/08/04 | 38920 | 02 | 1,017.00 |
| STONEC | 11/09/04 | 41654 | 06 | 5,000.00 |
| STONEC | 12/09/04 | 43132 | 06 | 500.00 |
| STRAIN | 02/09/04 | 29121 | 01A | 1,000.00 |
| STRAT | 01/13/04 | 27751 | 02A | 10.00 |
| STRAT | 12/09/04 | 43134 | 03 | 300.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| STRATF | 07/07/04 | 36281 | 06 | 3,000.00 |
| STRATF | 11/09/04 | 41655 | 06 | 25.00 |
| STRATF | 11/09/04 | 41656 | 09 | 220.00 |
| STRATF | 12/09/04 | 43135 | 06 | 70.00 |
| STRATI | 03/09/04 | 30335 | 03 | 60.00 |
| STRATI | 06/08/04 | 34670 | 04 | 885.00 |
| STRATI | 07/07/04 | 36282 | 04 | 250.00 |
| STRATI | 11/09/04 | 41658 | 02PP | 450.00 |
| STRODE | 02/09/04 | 29125 | 11 | 150.00 |
| STRODE | 04/07/04 | 31814 | 11 | 64.91 |
| STURTE | 07/07/04 | 36284 | 06 | 100.00 |
| STURTE | 09/08/04 | 38923 | 03 | 4.00 |
| SUCCES | 12/09/04 | 43138 | 03 | 1,900.00 |
| SUMME3 | 03/09/04 | 30341 | 06 | 3.00 |
| SUMME3 | 05/05/04 | 33164 | 06 | 165.00 |
| SUMME3 | 05/05/04 | 33165 | 02L | 81.00 |
| SUMME3 | 06/08/04 | 34673 | 06 | 30.00 |
| SUMME3 | 06/08/04 | 34675 | 02L | 72.50 |
| SUMME3 | 07/07/04 | 36285 | 06 | 150.00 |
| SUMME3 | 07/07/04 | 36286 | 02L | 50.00 |
| SUMME3 | 07/28/04 | 37494 | 06 | 100.00 |
| SUMME3 | 07/28/04 | 37495 | 02L | 81.00 |
| SUMME3 | 10/06/04 | 40299 | 02L | 50.00 |
| SUMME3 | 11/09/04 | 41662 | 02A | 10.00 |
| SUMME3 | 11/09/04 | 41663 | 02L | 350.00 |
| SUMME3 | 12/09/04 | 43139 | 06 | 70.00 |
| SUMMER | 05/05/04 | 33166 | 06 | 75.00 |
| SUMMER | 05/05/04 | 33167 | 09 | 125.00 |
| SUMMER | 12/09/04 | 43140 | 06 | 70.00 |
| SUMMER2 | 03/09/04 | 30342 | 02 | 90.00 |
| SUMNER | 04/07/04 | 31815 | 02 | 1,050.00 |
| SUMNER | 04/07/04 | 31816 | 02A | 565.00 |
| SUMNER | 05/05/04 | 33168 | 02 | 233.00 |
| SUMNER | 07/28/04 | 37496 | 02 | 20.00 |
| SUMNER | 07/28/04 | 37497 | 01A | 125.00 |
| SUMNER | 11/09/04 | 41664 | 02A | 30.00 |
| SUMNER2 | 01/13/04 | 27755 | 07 | 150.00 |
| SUMNER2 | 01/13/04 | 27756 | 02L | 435.00 |
| SUMNER2 | 02/09/04 | 29126 | 07 | 150.00 |
| SUMNER2 | 02/09/04 | 29127 | 02L | 60.00 |
| SUMNER2 | 03/09/04 | 30343 | 02A | 10.00 |
| SUMNER2 | 03/09/04 | 30344 | 02L | 60.00 |
| SUMNER2 | 04/07/04 | 31817 | 02A | 430.00 |
| SUMNER2 | 04/07/04 | 31818 | 02L | 1,800.00 |
| SUMNER2 | 05/05/04 | 33169 | 02A | 70.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SUMNER2 | 05/05/04 | 33170 | 02L | 166.00 |
| SUMNER2 | 06/08/04 | 34677 | 02L | 60.00 |
| SUMNER2 | 07/07/04 | 36287 | 07 | 18.00 |
| SUMNER2 | 07/07/04 | 36288 | 02L | 370.00 |
| SUMNER2 | 07/28/04 | 37498 | 07 | 375.00 |
| SUMNER2 | 07/28/04 | 37499 | 02A | 70.00 |
| SUMNER2 | 07/28/04 | 37500 | 02L | 250.00 |
| SUMNER2 | 10/18/04 | 40518 | 07 | 1,736.40 |
| SUMNER2 | 11/09/04 | 41665 | 01 | 2,500.00 |
| SUMNER2 | 12/09/04 | 43142 | 01 | 68.00 |
| SUMNER2 | 12/09/04 | 43143 | 07 | 140.00 |
| SUNCOA | 01/13/04 | 27757 | 02PP | 700.00 |
| SUNCOA | 02/09/04 | 29128 | 02C | 76.00 |
| SUNCOA | 02/09/04 | 29129 | 02P | 400.00 |
| SUNCOA | 03/09/04 | 30345 | 03 | 150.00 |
| SUNCOA | 03/09/04 | 30346 | 02C | 435.00 |
| SUNCOA | 04/07/04 | 31819 | 02P | 300.00 |
| SUNCOA | 05/05/04 | 33171 | 02P | 100.00 |
| SUNCOA | 06/08/04 | 34679 | 02A | 220.00 |
| SUNCOA | 06/08/04 | 34680 | 02C | 1,259.50 |
| SUNCOA | 06/08/04 | 34681 | 02PP | 620.00 |
| SUNCOA | 07/07/04 | 36289 | 03 | 18.00 |
| SUNCOA | 07/07/04 | 36290 | 04 | 250.00 |
| SUNCOA | 07/07/04 | 36292 | 02P | 100.00 |
| SUNCOA | 07/28/04 | 37501 | 03 | 23.00 |
| SUNCOA | 10/06/04 | 40302 | 02P | 100.00 |
| SUNCOA | 10/06/04 | 40303 | 02PP | 1,250.00 |
| SUNDEL | 09/08/04 | 38934 | 01 | 1,500.00 |
| SUNDIN | 03/09/04 | 30347 | 01 | 44.00 |
| SUNRIS | 01/13/04 | 27759 | 02C | 1,050.00 |
| SUNRIS | 02/09/04 | 29132 | 02C | 16.00 |
| SUNRIS | 02/09/04 | 29133 | 02P | 400.00 |
| SUNRIS | 04/05/04 | 30518 | 04 | 250.00 |
| SUNRIS | 04/05/04 | 30521 | 02PP | 350.00 |
| SUNRIS | 04/07/04 | 31821 | 04 | 400.00 |
| SUNRIS | 05/05/04 | 33173 | 04 | 50.00 |
| SUNRIS | 05/05/04 | 33177 | 02PP | 81.00 |
| SUNRIS | 07/07/04 | 36293 | 03 | 60.00 |
| SUNRIS | 07/07/04 | 36298 | 02PP | 150.00 |
| SUNSHI | 01/13/04 | 27760 | 07 | 150.00 |
| SUNSHI | 01/13/04 | 27761 | 02L | 165.00 |
| SUNSHI | 02/09/04 | 29136 | 09 | 1,050.00 |
| SUNSHI | 03/09/04 | 30351 | 07 | 687.50 |
| SUNSHI | 03/09/04 | 30352 | 02A | 200.00 |
| SUNSHI | 04/06/04 | 30530 | 07 | 495.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SUNSHI | 04/06/04 | 30532 | 07 | 1,012.50 |
| SUNSHI | 04/06/04 | 30533 | 09 | 225.00 |
| SUNSHI | 04/06/04 | 30534 | 02L | 1,300.00 |
| SUNSHI | 05/05/04 | 33178 | 09 | 1,095.00 |
| SUNSHI | 06/08/04 | 34688 | 07 | 150.00 |
| SUNSHI | 06/08/04 | 34689 | 09 | 200.00 |
| SUNSHI | 06/08/04 | 34691 | 02L | 40.00 |
| SUNSHI | 07/28/04 | 37503 | 02A | 50.00 |
| SUNSHI | 07/28/04 | 37504 | 02L | 60.00 |
| SUNSHI | 09/08/04 | 38937 | 02A | 30.00 |
| SUNSHI | 12/09/04 | 43144 | 07 | 70.00 |
| SUNSHI | 12/09/04 | 43145 | 02A | 80.00 |
| SUPERJ | 01/13/04 | 27762 | 03 | 3,150.00 |
| SUPERJ | 03/09/04 | 30353 | 03 | 95.00 |
| SUPERJ | 04/07/04 | 31826 | 02A | 70.00 |
| SUPERJ | 05/05/04 | 33179 | 02P | 130.00 |
| SUPERJ | 06/08/04 | 34692 | 03 | 60.00 |
| SUPERJ | 07/07/04 | 36299 | 02P | 100.00 |
| SUPERJ | 10/06/04 | 40305 | 02P | 100.00 |
| SUPERJ | 11/09/04 | 41667 | 03 | 70.00 |
| SUPERJ | 12/09/04 | 43146 | 02A | 175.00 |
| SUPERJ | 12/09/04 | 43147 | 02C | 375.00 |
| SURF'S | 10/06/04 | 40306 | 03 | 185.00 |
| SURF'S | 11/09/04 | 41668 | 03 | 750.00 |
| SURF'S | 12/09/04 | 43148 | 02A | 50.00 |
| SURF'S | 12/09/04 | 43149 | 02B | 300.00 |
| SURFBI | 01/13/04 | 27763 | 07 | 25.00 |
| SURFBI | 02/09/04 | 29138 | 02L | 225.00 |
| SURFBI | 04/07/04 | 31827 | 07 | 25.00 |
| SURFBI | 04/07/04 | 31828 | 02L | 30.00 |
| SUTTO1 | 03/09/04 | 30354 | 09 | 750.00 |
| SUTTO1 | 04/07/04 | 31829 | 09 | 17.00 |
| SUTTO1 | 09/08/04 | 38939 | 03 | 100.00 |
| SVCONS | 01/13/04 | 27764 | 03 | 150.00 |
| SVCONS | 01/13/04 | 27765 | 02C | 110.00 |
| SVCONS | 02/09/04 | 29139 | 02C | 20.00 |
| SVCONS | 02/09/04 | 29140 | 02P | 300.00 |
| SVCONS | 03/09/04 | 30355 | 02C | 81.00 |
| SVCONS | 06/08/04 | 34696 | 02PP | 50.00 |
| SVCONS | 07/07/04 | 36302 | 03 | 50.00 |
| SVCONS | 07/07/04 | 36303 | 04 | 250.00 |
| SVCONS | 07/07/04 | 36304 | 02C | 70.00 |
| SVCONS | 07/07/04 | 36305 | 02PP | 306.00 |
| SVCONS | 07/28/04 | 37506 | 02C | 180.00 |
| SVCONS | 07/28/04 | 37507 | 02PP | 400.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| SVCONS | 09/08/04 | 38940 | 03 | 4.10 |
| SVCONS | 09/08/04 | 38942 | 02C | 1,050.00 |
| SVCONS | 09/08/04 | 38943 | 02P | 30.00 |
| SVCONS | 09/08/04 | 38944 | O2A | 250.00 |
| SVCONS | 09/08/04 | 38945 | 02PP | 1,250.00 |
| SVCONS | 11/09/04 | 41669 | 03 | 70.00 |
| SVCONS | 11/09/04 | 41670 | 02C | 22.00 |
| SWENOP | 01/13/04 | 27767 | 07 | 250.00 |
| SWENOP | 03/09/04 | 30356 | 07 | 200.00 |
| SYED | 01/13/04 | 27768 | 01 | 25.00 |
| SYED | 02/09/04 | 29141 | 01 | 39.00 |
| SYLVE1 | 04/07/04 | 31834 | 03 | 150.00 |
| SYLVE1 | 04/07/04 | 31835 | 02C | 60.00 |
| SYLVE1 | 05/05/04 | 33182 | 02C | 87.00 |
| SYLVE1 | 06/08/04 | 34698 | 02C | 50.00 |
| SYLVE1 | 10/06/04 | 40309 | 02A | 290.00 |
| SYLVE1 | 10/06/04 | 40310 | 02C | 1,050.00 |
| SYLVE1 | 12/09/04 | 43152 | 03 | 150.00 |
| SYLVES | 04/07/04 | 31836 | 02 | 50.00 |
| SYLVES | 05/05/04 | 33183 | 02 | 75.00 |
| SYLVES | 06/08/04 | 34699 | 02 | 50.00 |
| SYLVES | 07/07/04 | 36306 | 02 | 50.00 |
| SYLVES | 07/28/04 | 37508 | 01 | 1,500.00 |
| SYLVES | 09/08/04 | 38947 | 02 | 81.00 |
| SYLVES | 10/06/04 | 40312 | 02 | 200.00 |
| SYLVES | 10/06/04 | 40313 | 02A | 140.00 |
| SYLVES | 11/09/04 | 41672 | 02 | 1,050.00 |
| SYLVES | 11/09/04 | 41673 | 02A | 460.00 |
| SYLVES | 12/09/04 | 43155 | 02 | 40.00 |
| SYNERG | 01/13/04 | 27769 | 02C | 60.00 |
| T&MMAN | 01/13/04 | 27770 | 03 | 170.50 |
| T&MMAN | 01/13/04 | 27771 | 02B | 2,077.00 |
| T&MMAN | 01/13/04 | 27772 | 02C | 435.00 |
| T&MMAN | 03/09/04 | 30358 | 02B | 705.00 |
| T&MMAN | 04/07/04 | 31837 | 02A | 200.00 |
| T&MMAN | 04/07/04 | 31838 | 02B | 1,738.00 |
| T&MMAN | 04/07/04 | 31839 | 02C | 591.00 |
| T&MMAN | 05/05/04 | 33184 | 02B | 970.00 |
| T&MMAN | 05/05/04 | 33185 | 02C | 170.00 |
| T&MMAN | 05/05/04 | 33186 | 02P | 16.00 |
| T&MMAN | 06/08/04 | 34700 | 02B | 1,710.00 |
| T&MMAN | 07/07/04 | 36307 | 02B | 1,375.00 |
| T&MMAN | 07/07/04 | 36308 | 02C | 140.00 |
| T&MMAN | 07/28/04 | 37509 | 02A | 230.00 |
| T&MMAN | 07/28/04 | 37510 | 02B | 595.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| T&MMAN | 09/08/04 | 38948 | 02A | 50.00 |
| T&MMAN | 09/08/04 | 38950 | 02C | 2,050.00 |
| T&MMAN | 11/09/04 | 41674 | 02C | 35.00 |
| T&MMAN | 12/09/04 | 43157 | 03 | 245.00 |
| T&MMAN | 12/09/04 | 43158 | 02C | 187.50 |
| TABCOI | 12/09/04 | 43159 | 03 | 70.00 |
| TALLAC | 12/09/04 | 43160 | 06 | 5,500.00 |
| TAMARE | 05/05/04 | 33187 | 03 | 3,645.00 |
| TAMARE | 07/07/04 | 36310 | 02P | 100.00 |
| TAMARE | 12/09/04 | 43161 | 02C | 70.00 |
| TAPLLC | 01/13/04 | 27773 | 06 | 150.00 |
| TAPLLC | 01/13/04 | 27774 | 02A | 10.00 |
| TAPLLC | 01/13/04 | 27775 | 02L | 60.00 |
| TAPLLC | 02/09/04 | 29143 | 09 | 125.00 |
| TAPLLC | 02/09/04 | 29144 | 02A | 340.00 |
| TAPLLC | 02/09/04 | 29145 | 02L | 1,360.00 |
| TAPLLC | 03/09/04 | 30359 | 06 | 5.25 |
| TAPLLC | 12/09/04 | 43163 | 06 | 70.00 |
| TAPLLC | 12/09/04 | 43164 | 02A | 160.00 |
| TAPLLC | 12/09/04 | 43165 | 02L | 160.00 |
| TARGET2 | 01/13/04 | 27776 | 09 | 450.00 |
| TARGET2 | 01/13/04 | 27778 | 02C | 805.00 |
| TARGET2 | 02/09/04 | 29146 | 02C | 150.00 |
| TARGET2 | 04/07/04 | 31840 | 03 | 150.00 |
| TARGET2 | 04/07/04 | 31841 | 02C | 560.00 |
| TARGET2 | 06/08/04 | 34705 | 02C | 50.00 |
| TARGET2 | 07/07/04 | 36312 | 02A | 80.00 |
| TARGET2 | 07/07/04 | 36313 | 02C | 1,300.00 |
| TARGET2 | 09/10/04 | 39187 | 09 | 150.00 |
| TASHAK | 10/06/04 | 40318 | 01 | 2,000.00 |
| TASHAK | 10/06/04 | 40319 | 02 | 500.00 |
| TASHAK | 11/09/04 | 41678 | 02 | 2,937.50 |
| TATE | 03/09/04 | 30361 | 09 | 3,640.00 |
| TATE | 04/07/04 | 31842 | 09 | 125.00 |
| TATE | 11/09/04 | 41679 | 01A | 1,000.00 |
| TAVARE | 11/09/04 | 41680 | 01 | 2,000.00 |
| TAVARE2 | 11/09/04 | 41682 | 03 | 2,450.00 |
| TAVARE2 | 12/09/04 | 43169 | 02B | 75.00 |
| TAVSTR | 02/09/04 | 29148 | 03 | 3,150.00 |
| TAVSTR | 02/09/04 | 29149 | 04 | 2,900.00 |
| TAVSTR | 05/05/04 | 33191 | 02P | 130.00 |
| TAVSTR | 07/07/04 | 36314 | 04 | 75.00 |
| TAVSTR | 07/07/04 | 36315 | 02P | 100.00 |
| TAVSTR | 10/06/04 | 40321 | 02C | 262.50 |
| TAVSTR | 10/06/04 | 40322 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TAXDOC | 02/09/04 | 29150 | 02C | 6.00 |
| TAXDOC | 05/05/04 | 33194 | 02PP | 6.00 |
| TAXDOC | 10/06/04 | 40324 | 02C | 50.00 |
| TAYLO3 | 02/09/04 | 29151 | 09 | 60.00 |
| TAYLO3 | 05/05/04 | 33195 | 02 | 241.00 |
| TAYLO3 | 05/05/04 | 33196 | 02T | 221.00 |
| TAYLO3 | 06/08/04 | 34708 | 02B | 65.00 |
| TAYLO3 | 07/28/04 | 37518 | 02T | 81.00 |
| TAYLO3 | 09/08/04 | 38960 | 01 | 437.50 |
| TAYLO3 | 09/08/04 | 38961 | 02 | 83.60 |
| TAYLO3 | 10/06/04 | 40328 | 02T | 20.00 |
| TAYLO4 | 01/13/04 | 27782 | 02 | 90.00 |
| TAYLO4 | 05/05/04 | 33197 | 02 | 81.00 |
| TAYLO4 | 06/08/04 | 34709 | 02 | 67.60 |
| TAYLO4 | 09/08/04 | 38962 | 02 | 81.00 |
| TAYLO4 | 11/09/04 | 41687 | 02 | 880.00 |
| TAYLO4 | 11/09/04 | 41688 | 02A | 150.00 |
| TAYLO4 | 12/09/04 | 43174 | 09 | 50.00 |
| TAYLO5 | 01/13/04 | 27783 | 07 | 150.00 |
| TAYLO5 | 01/13/04 | 27784 | 02L | 335.00 |
| TAYLO5 | 02/09/04 | 29152 | 07 | 525.00 |
| TAYLO5 | 03/09/04 | 30365 | 07 | 4.25 |
| TAYLO5 | 03/09/04 | 30366 | 02A | 380.00 |
| TAYLO5 | 03/09/04 | 30367 | 02L | 1,000.00 |
| TAYLO5 | 12/09/04 | 43175 | 07 | 70.00 |
| TBCOUR | 05/05/04 | 33198 | 02P | 130.00 |
| TBCOUR | 07/07/04 | 36319 | 02P | 100.00 |
| TBCOUR | 12/09/04 | 43176 | 04 | 2,900.00 |
| TBCOUR | 12/09/04 | 43177 | 02C | 1,325.00 |
| TBCOUR | 12/09/04 | 43178 | 04A | 2,900.00 |
| TDCOMM | 06/21/04 | 34924 | 02A | 180.00 |
| TDCOMM | 07/07/04 | 36320 | 04 | 2,900.00 |
| TDCOMM | 07/07/04 | 36321 | 02B | 925.00 |
| TDCOMM | 07/07/04 | 36322 | 02C | 350.00 |
| TDCOMM | 07/07/04 | 36323 | 02B | 140.00 |
| TDCOMM | 09/08/04 | 38963 | 02C | 70.00 |
| TEAMWO | 02/09/04 | 29156 | 02A | 10.00 |
| TEAMWO | 02/09/04 | 29157 | 02C | 400.00 |
| TEAMWO | 03/09/04 | 30368 | 03 | 150.00 |
| TEAMWO | 03/09/04 | 30369 | 02C | 435.00 |
| TEAMWO | 04/07/04 | 31848 | 02C | 300.00 |
| TEAMWO | 05/05/04 | 33199 | 02C | 25.00 |
| TEAMWO | 06/08/04 | 34710 | 02C | 151.00 |
| TEAMWO | 07/07/04 | 36324 | 02A | 200.00 |
| TEAMWO | 07/07/04 | 36325 | 02C | 1,175.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TEAMWO | 09/08/04 | 38965 | 03 | 4.10 |
| TEAMWO | 11/09/04 | 41692 | 02C | 41.00 |
| TEMCOM | 02/09/04 | 29159 | 02P | 400.00 |
| TEMCOM | 07/07/04 | 36326 | 04 | 250.00 |
| TEMECU | 02/09/04 | 29160 | 11 | 149.12 |
| TEMECU | 03/09/04 | 30370 | 11 | 11.00 |
| TESCOR | 01/13/04 | 27787 | 03 | 187.50 |
| TESCOR | 02/09/04 | 29161 | 03 | 62.50 |
| TESCOR | 03/09/04 | 30371 | 03 | 60.00 |
| TESCOR | 03/09/04 | 30372 | 02PP | 250.00 |
| TESCOR | 04/07/04 | 31850 | 03 | 150.00 |
| TESCOR | 04/07/04 | 31851 | 02C | 497.50 |
| TESCOR | 05/05/04 | 33200 | 02P | 400.00 |
| TESCOR | 05/05/04 | 33201 | 02PP | 400.00 |
| TESCOR | 06/08/04 | 34713 | 02A | 60.00 |
| TESCOR | 06/08/04 | 34714 | 02PP | 50.00 |
| TESCOR | 07/07/04 | 36327 | 04 | 325.00 |
| TESCOR | 07/07/04 | 36328 | 02A | 240.00 |
| TESCOR | 07/07/04 | 36329 | 02C | 1,050.00 |
| TESCOR | 07/07/04 | 36330 | 02P | 100.00 |
| TESCOR | 10/06/04 | 40332 | 02P | 100.00 |
| TESCOR | 11/09/04 | 41694 | 02PP | 81.00 |
| TEVYED | 02/09/04 | 29162 | 09 | 350.00 |
| TEVYED | 05/05/04 | 33202 | 02L | 81.00 |
| TEVYED | 06/08/04 | 34715 | 02A | 0.00 |
| TEVYED | 06/08/04 | 34716 | 02L | 0.00 |
| TEVYED | 07/07/04 | 36331 | 02A | 60.00 |
| TEVYED | 07/07/04 | 36332 | 02L | 50.00 |
| TEVYED | 07/28/04 | 37521 | 07 | 150.00 |
| TEVYED | 07/28/04 | 37522 | 02L | 81.00 |
| TEVYED | 09/08/04 | 38970 | 09 | 300.00 |
| TEVYED | 09/08/04 | 38971 | 02A | 220.00 |
| TEVYED | 10/06/04 | 40333 | 02A | 400.00 |
| TEVYED | 10/06/04 | 40334 | 02L | 1,550.00 |
| TEVYED | 11/09/04 | 41695 | 09 | 150.00 |
| TFBENT | 02/09/04 | 29164 | 02P | 400.00 |
| TFBENT | 03/09/04 | 30373 | 03 | 60.00 |
| TFBENT | 04/07/04 | 31852 | 03 | 150.00 |
| TFBENT | 04/07/04 | 31853 | 02C | 435.00 |
| TFBENT | 04/07/04 | 31854 | 02PP | 50.00 |
| TFBENT | 05/05/04 | 33203 | 02P | 400.00 |
| TFBENT | 06/08/04 | 34718 | 02A | 200.00 |
| TFBENT | 06/08/04 | 34719 | 02C | 1,050.00 |
| TFBENT | 06/08/04 | 34720 | 02PP | 450.00 |
| TFBENT | 07/07/04 | 36333 | 04 | 250.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TFBENT | 07/07/04 | 36334 | 02C | 81.00 |
| TFBENT | 09/08/04 | 38972 | 03 | 4.00 |
| TFBENT | 10/06/04 | 40335 | 02PP | 25.00 |
| TFBENT | 11/09/04 | 41696 | 02PP | 81.00 |
| TFBENT | 12/09/04 | 43183 | 04 | 375.00 |
| TFBENT | 12/09/04 | 43184 | 02PP | 100.00 |
| THEADG | 01/13/04 | 27789 | 02B | 60.00 |
| THEADG | 02/09/04 | 29166 | 02C | 170.00 |
| THEADG | 02/09/04 | 29167 | 02P | 400.00 |
| THEADG | 03/09/04 | 30374 | 02B | 248.00 |
| THEADG | 03/09/04 | 30375 | 02C | 291.00 |
| THEADG | 04/07/04 | 31855 | 03 | 24.00 |
| THEADG | 04/07/04 | 31856 | 02A | 140.00 |
| THEADG | 04/07/04 | 31857 | 02B | 80.00 |
| THEADG | 04/07/04 | 31858 | 02C | 1,300.00 |
| THEADG | 04/07/04 | 31859 | 02PP | 100.00 |
| THEADG | 05/05/04 | 33204 | 02P | 100.00 |
| THEADG | 07/07/04 | 36336 | 04 | 250.00 |
| THEADG | 07/07/04 | 36339 | 02P | 100.00 |
| THEADG | 07/07/04 | 36340 | 02PP | 400.00 |
| THEADG | 07/28/04 | 37525 | 02B | 12.00 |
| THEADG | 10/06/04 | 40336 | 03 | 1,900.00 |
| THEADG | 10/06/04 | 40337 | 02B | 560.00 |
| THEADG | 10/06/04 | 40338 | 02P | 100.00 |
| THEADG | 11/09/04 | 41697 | 03 | 345.00 |
| THEADG | 11/09/04 | 41698 | 02B | 1,914.00 |
| THEADG | 12/09/04 | 43185 | 02B | 60.00 |
| THEBEN | 01/13/04 | 27790 | 03 | 3,100.00 |
| THEBEN | 01/13/04 | 27791 | 09 | 125.00 |
| THEBEN | 02/09/04 | 29168 | 03 | 300.00 |
| THEBEN | 04/07/04 | 31860 | 03 | 75.00 |
| THEBEN | 04/07/04 | 31862 | 02C | 81.00 |
| THEBEN | 05/05/04 | 33205 | 02B | 220.00 |
| THEBEN | 06/08/04 | 34726 | 02B | 92.00 |
| THEBEN | 07/07/04 | 36341 | 02B | 100.00 |
| THEBEN | 07/07/04 | 36342 | 02C | 187.50 |
| THEBEN | 10/06/04 | 40339 | 02B | 228.00 |
| THEBEN | 11/09/04 | 41700 | 02C | 50.00 |
| THEBEN | 12/09/04 | 43186 | 03 | 95.00 |
| THEBEN | 12/09/04 | 43187 | 02B | 215.00 |
| THEBEN | 12/09/04 | 43188 | 02C | 80.00 |
| THECAR | 11/09/04 | 41701 | 03 | 2,500.00 |
| THECAR | 11/09/04 | 41702 | 04 | 2,900.00 |
| THECAR | 12/09/04 | 43190 | 04 | 250.00 |
| THECAR | 12/09/04 | 43191 | 02C | 70.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| THECHI | 07/07/04 | 36343 | 06 | 2,900.00 |
| THECHI | 07/28/04 | 37529 | 06 | 100.00 |
| THECHI | 12/09/04 | 43192 | 06 | 300.00 |
| THECHI | 12/09/04 | 43193 | 02L | 70.00 |
| THECRI | 01/13/04 | 27792 | 02C | 50.00 |
| THECRI | 02/09/04 | 29169 | 02A | 40.00 |
| THECRI | 02/09/04 | 29170 | 02C | 81.00 |
| THECRI | 02/09/04 | 29171 | 02P | 400.00 |
| THECRI | 04/07/04 | 31863 | 02C | 50.00 |
| THECRI | 05/05/04 | 33206 | 02P | 100.00 |
| THECRI | 06/08/04 | 34727 | 03 | 150.00 |
| THECRI | 06/08/04 | 34728 | 02C | 70.00 |
| THECRI | 07/07/04 | 36344 | 02C | 50.00 |
| THECRI | 07/07/04 | 36345 | 02P | 100.00 |
| THECRI | 07/28/04 | 37530 | 02A | 220.00 |
| THECRI | 07/28/04 | 37531 | 02C | 1,050.00 |
| THECRI | 10/06/04 | 40340 | 02P | 100.00 |
| THECRI | 12/09/04 | 43194 | 03 | 150.00 |
| THECRI | 12/09/04 | 43195 | 02C | 320.00 |
| THECRI | 12/09/04 | 43196 | 02P | 300.00 |
| THEDAW | 02/09/04 | 29172 | 03 | 3,200.00 |
| THEDAW | 02/09/04 | 29173 | 04 | 2,900.00 |
| THEDAW | 05/05/04 | 33209 | 02A | 25.00 |
| THEDAW | 05/05/04 | 33210 | 02P | 130.00 |
| THEDAW | 06/08/04 | 34730 | 02B | 570.00 |
| THEDAW | 07/07/04 | 36346 | 02P | 100.00 |
| THEDAW | 07/28/04 | 37533 | 02B | 100.00 |
| THEDAW | 09/08/04 | 38980 | 02B | 255.00 |
| THEDAW | 10/06/04 | 40341 | 04 | 192.50 |
| THEDAW | 10/06/04 | 40342 | 02P | 100.00 |
| THEDAW | 11/09/04 | 41703 | 02B | 100.00 |
| THEDAW | 12/09/04 | 43197 | 02B | 95.00 |
| THEDAW | 12/09/04 | 43199 | 02P | 15.00 |
| THEDET | 02/09/04 | 29174 | 03 | 3,150.00 |
| THEDET | 05/05/04 | 33211 | 02P | 130.00 |
| THEDET | 07/07/04 | 36347 | 02P | 100.00 |
| THEDRA | 05/05/04 | 33212 | 02P | 130.00 |
| THEDRA | 07/07/04 | 36348 | 02P | 100.00 |
| THEDRA | 10/06/04 | 40343 | 02P | 100.00 |
| THEDRA | 12/09/04 | 43200 | 02C | 125.00 |
| THEEDW | 04/07/04 | 31868 | 09 | 225.00 |
| THEEDW | 12/09/04 | 43202 | 03 | 262.50 |
| THEFER | 01/13/04 | 27795 | 02C | 81.00 |
| THEFER | 02/09/04 | 29176 | 03 | 150.00 |
| THEFER | 02/09/04 | 29177 | 04 | 400.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| THEFER | 02/09/04 | 29178 | 02A | 170.00 |
| THEFER | 02/09/04 | 29179 | 02C | 1,050.00 |
| THEFER | 02/09/04 | 29180 | 02PP | 625.00 |
| THEFER | 03/09/04 | 30382 | 04 | 250.00 |
| THEFER | 04/07/04 | 31869 | 02PP | 50.00 |
| THEFER | 05/05/04 | 33213 | 02PP | 306.00 |
| THEFER | 06/08/04 | 34733 | 02PP | 800.00 |
| THEFER | 07/07/04 | 36349 | 04 | 325.00 |
| THEFER | 07/28/04 | 37534 | 04 | 250.00 |
| THEFER | 09/08/04 | 38982 | 02C | 437.50 |
| THEFER | 09/08/04 | 38983 | 02PP | 50.00 |
| THEFER | 10/06/04 | 40344 | 03 | 150.00 |
| THEFER | 10/06/04 | 40345 | 04 | 70.00 |
| THEFER | 10/06/04 | 40346 | 02PP | 1,000.00 |
| THEFER | 11/09/04 | 41704 | 04 | 462.50 |
| THEFER | 11/09/04 | 41706 | 02C | 50.00 |
| THEFER | 11/09/04 | 41707 | 02PP | 425.00 |
| THEFER | 12/09/04 | 43203 | 02A | 220.00 |
| THEFER | 12/09/04 | 43204 | 02PP | 500.00 |
| THEGIG | 01/13/04 | 27796 | 02C | 60.00 |
| THEGIG | 04/07/04 | 31871 | 02C | 250.00 |
| THEGIG | 05/05/04 | 33215 | 02A | 100.00 |
| THEGIG | 05/05/04 | 33216 | 02C | 1,050.00 |
| THEGIG | 06/08/04 | 34734 | 02C | 22.50 |
| THEGOL | 07/07/04 | 36350 | 09 | 75.00 |
| THEGRA | 09/08/04 | 38985 | 03 | 3,450.00 |
| THEGRA | 09/08/04 | 38986 | 04 | 2,900.00 |
| THEGRA | 10/06/04 | 40347 | 02P | 100.00 |
| THEGUI | 01/13/04 | 27797 | 03 | 3,100.00 |
| THEGUI | 02/09/04 | 29182 | 03 | 200.00 |
| THEGUI | 04/07/04 | 31872 | 03 | 100.00 |
| THEGUI | 04/07/04 | 31873 | 02C | 81.00 |
| THEGUI | 07/07/04 | 36351 | 02C | 225.00 |
| THEGUI | 07/28/04 | 37535 | 02C | 6,487.50 |
| THEGUI | 09/08/04 | 38987 | 02C | 937.50 |
| THEGUI | 11/09/04 | 41708 | 02C | 250.00 |
| THEGUI | 12/09/04 | 43207 | 03 | 70.00 |
| THEHALL | 03/09/04 | 30384 | 07 | 2,900.00 |
| THEHALL | 04/07/04 | 31874 | 07 | 12.00 |
| THEHALL | 05/05/04 | 33217 | 07 | 30.00 |
| THEHALL | 06/08/04 | 34738 | 07 | 30.00 |
| THEHEF | 01/13/04 | 27798 | 03 | 3,150.00 |
| THEHEF | 01/13/04 | 27799 | 04 | 2,900.00 |
| THEHEF | 04/07/04 | 31875 | 03 | 11.00 |
| THEHEF | 05/05/04 | 33219 | 02P | 130.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| THEHEF | 07/07/04 | 36354 | 04 | 250.00 |
| THEHEF | 07/07/04 | 36355 | 02P | 100.00 |
| THEHEF | 10/06/04 | 40349 | 02P | 100.00 |
| THEHEF | 11/09/04 | 41709 | 03 | 70.00 |
| THEHEF | 12/09/04 | 43210 | 02C | 1,625.00 |
| THEHOL | 01/13/04 | 27800 | 03 | 150.00 |
| THEHOL | 01/13/04 | 27801 | 02C | 60.00 |
| THEHOL | 02/09/04 | 29184 | 02 | 10.00 |
| THEHOL | 02/09/04 | 29185 | 02A | 10.00 |
| THEHOL | 03/09/04 | 30386 | 02C | 81.00 |
| THEHOL | 04/07/04 | 31877 | 02C | 50.00 |
| THEHOL | 06/08/04 | 34743 | 02C | 50.00 |
| THEHOL | 07/07/04 | 36356 | 04 | 250.00 |
| THEHOL | 09/08/04 | 38989 | 02C | 20.00 |
| THEHOL | 11/09/04 | 41710 | 03 | 70.00 |
| THEKEV | 01/13/04 | 27802 | 03 | 50.00 |
| THEKEV | 01/13/04 | 27803 | 02A | 250.00 |
| THEKEV | 02/09/04 | 29186 | 03 | 75.00 |
| THEKEV | 02/09/04 | 29188 | 02A | 885.00 |
| THEKEV | 03/09/04 | 30387 | 09 | 50.00 |
| THEKEV | 03/09/04 | 30388 | 02A | 185.00 |
| THEKEV | 03/09/04 | 30389 | 02C | 170.00 |
| THEKEV | 04/07/04 | 31882 | 09 | 50.00 |
| THEKEV | 04/07/04 | 31883 | 02A | 20.00 |
| THEKEV | 04/07/04 | 31884 | 02B | 415.00 |
| THEKEV | 05/05/04 | 33223 | 03 | 225.00 |
| THEKEV | 05/05/04 | 33224 | 02B | 200.00 |
| THEKEV | 05/05/04 | 33225 | 02C | 435.00 |
| THEKEV | 06/08/04 | 34747 | 09 | 50.00 |
| THEKEV | 06/08/04 | 34748 | 02B | 140.00 |
| THEKEV | 06/08/04 | 34749 | 02P | 340.00 |
| THEKEV | 07/07/04 | 36360 | 02A | 150.00 |
| THEKEV | 07/07/04 | 36361 | 02B | 155.00 |
| THEKEV | 07/07/04 | 36363 | 02P | 100.00 |
| THEKEV | 07/28/04 | 37542 | 02B | 50.00 |
| THEKEV | 07/28/04 | 37543 | 02C | 81.00 |
| THEKEV | 09/08/04 | 38993 | 03 | 4.00 |
| THEKEV | 09/08/04 | 38995 | 02B | 255.00 |
| THEKEV | 10/06/04 | 40354 | 02B | 395.00 |
| THEKEV | 10/06/04 | 40355 | 02P | 100.00 |
| THEKEV | 11/09/04 | 41714 | 02B | 270.00 |
| THEKEV | 12/09/04 | 43216 | 02A | 250.00 |
| THEKEV | 12/09/04 | 43217 | 02B | 335.00 |
| THEKEV | 12/09/04 | 43218 | 02C | 70.00 |
| THEKEV | 12/09/04 | 43219 | 02PP | 675.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| THELAM | 01/13/04 | 27805 | 02C | 50.00 |
| THELAM | 02/09/04 | 29189 | 02A | 100.00 |
| THELAM | 02/09/04 | 29190 | 02C | 330.00 |
| THELAM | 02/09/04 | 29190 | 02P | 100.00 |
| THELAM | 02/09/04 | 29191 | 02P | 400.00 |
| THELAM | 02/09/04 | 29192 | 02PP | 81.00 |
| THELAM | 03/09/04 | 30390 | 02C | 1,050.00 |
| THELAM | 03/09/04 | 30391 | 02P | 392.00 |
| THELAM | 03/09/04 | 30392 | 02PP | 400.00 |
| THELAM | 04/07/04 | 31885 | 04 | 250.00 |
| THELAM | 04/07/04 | 31886 | 02A | 300.00 |
| THELAM | 04/07/04 | 31887 | 02PP | 250.00 |
| THELAM | 05/05/04 | 33228 | 02P | 100.00 |
| THELAM | 05/05/04 | 33229 | 02PP | 400.00 |
| THELAM | 06/08/04 | 34750 | 03 | 60.00 |
| THELAM | 07/07/04 | 36364 | 04 | 250.00 |
| THELAM | 07/28/04 | 37544 | 03 | 60.00 |
| THELAM | 07/28/04 | 37545 | 02A | 20.00 |
| THELAM | 07/28/04 | 37546 | 02C | 415.00 |
| THELAM | 07/28/04 | 37547 | 02P | 400.00 |
| THELAM | 07/28/04 | 37548 | 02PP | 400.00 |
| THELAM | 09/08/04 | 38996 | 03 | 150.00 |
| THELAM | 09/08/04 | 38998 | 02A | 40.00 |
| THELAM | 11/09/04 | 41715 | 03 | 150.00 |
| THELAM | 12/09/04 | 43220 | 02PP | 50.00 |
| THELIN | 01/13/04 | 27806 | 03 | 3,150.00 |
| THELIN | 01/13/04 | 27807 | 04 | 2,900.00 |
| THELIN | 04/07/04 | 31888 | 03 | 100.00 |
| THELIN | 05/05/04 | 33230 | 03 | 150.00 |
| THELIN | 05/05/04 | 33231 | 02P | 130.00 |
| THELIN | 07/07/04 | 36368 | 04 | 250.00 |
| THELIN | 07/07/04 | 36369 | 02P | 100.00 |
| THELIN | 10/06/04 | 40357 | 02P | 100.00 |
| THELIN | 11/09/04 | 41717 | 03 | 70.00 |
| THELIN | 12/09/04 | 43221 | 02C | 312.50 |
| THEMAR | 02/09/04 | 29195 | 03 | 270.00 |
| THEMAR | 04/07/04 | 31889 | 02C | 125.00 |
| THEOLS | 01/13/04 | 27808 | 03 | 3,100.00 |
| THEOLS | 02/09/04 | 29196 | 03 | 200.00 |
| THEOLS | 02/09/04 | 29197 | 09 | 35.00 |
| THEOLS | 03/09/04 | 30394 | 02C | 40.00 |
| THEOLS | 04/07/04 | 31890 | 03 | 75.00 |
| THEOLS | 04/07/04 | 31891 | 02C | 81.00 |
| THEOLS | 06/08/04 | 34756 | 02A | 40.00 |
| THEOLS | 11/09/04 | 41719 | 02C | 165.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| THEOLS | 12/09/04 | 43224 | 03 | 70.00 |
| THEOLS | 12/09/04 | 43225 | 02C | 40.00 |
| THEPEN | 07/07/04 | 36028 | 03 | 150.00 |
| THEPEN | 07/28/04 | 37553 | 03 | 150.00 |
| THEPEN | 09/08/04 | 39005 | 03 | 45.00 |
| THEPEN | 09/08/04 | 39006 | 02C | 70.00 |
| THEREE | 07/07/04 | 36372 | 06 | 2,914.00 |
| THEREE | 07/28/04 | 37554 | 06 | 44.00 |
| THEREE | 10/06/04 | 40359 | 06 | 126.00 |
| THEREE | 12/09/04 | 43226 | 02L | 70.00 |
| THERJM | 01/13/04 | 27810 | 02C | 60.00 |
| THERJM | 02/09/04 | 29200 | 03 | 150.00 |
| THERJM | 02/09/04 | 29201 | 02C | 310.00 |
| THERJM | 03/09/04 | 30396 | 03 | 14.00 |
| THERJM | 03/09/04 | 30397 | 04 | 250.00 |
| THERJM | 03/09/04 | 30398 | 02A | 270.00 |
| THERJM | 03/09/04 | 30399 | 02C | 1,425.00 |
| THERJM | 03/09/04 | 30400 | 02P | 1,000.00 |
| THERJM | 03/09/04 | 30401 | 02PP | 500.00 |
| THERJM | 05/05/04 | 33233 | 02P | 100.00 |
| THERJM | 05/05/04 | 33234 | 02PP | 50.00 |
| THERJM | 06/08/04 | 34759 | 02C | 160.00 |
| THERJM | 06/08/04 | 34760 | 02PP | 25.00 |
| THERJM | 07/07/04 | 36373 | 04 | 250.00 |
| THERJM | 07/07/04 | 36374 | 02C | 437.50 |
| THERJM | 07/07/04 | 36375 | 02P | 100.00 |
| THERJM | 09/08/04 | 39009 | 09 | 225.00 |
| THERJM | 09/08/04 | 39010 | 02C | 250.00 |
| THERJM | 09/08/04 | 39011 | 02PP | 1,200.00 |
| THERJM | 10/06/04 | 40361 | 02P | 100.00 |
| THEVIL | 12/09/04 | 43228 | 03 | 70.00 |
| THI | 12/09/04 | 43229 | 01 | 2,475.00 |
| THOMA1 | 02/09/04 | 29202 | 03 | 200.00 |
| THOMA1 | 02/09/04 | 29203 | 04 | 25.00 |
| THOMA1 | 02/09/04 | 29204 | 02C | 845.00 |
| THOMA1 | 02/09/04 | 29205 | 02P | 400.00 |
| THOMA1 | 03/09/04 | 30404 | 02A | 230.00 |
| THOMA1 | 03/09/04 | 30405 | 02P | 35.00 |
| THOMA1 | 04/07/04 | 31895 | 02A | 480.00 |
| THOMA1 | 04/07/04 | 31896 | 02C | 81.00 |
| THOMA1 | 04/07/04 | 31898 | 02PP | 500.00 |
| THOMA1 | 05/05/04 | 33237 | 02P | 100.00 |
| THOMA1 | 05/05/04 | 33238 | 02PP | 150.00 |
| THOMA1 | 06/08/04 | 34763 | 02C | 50.00 |
| THOMA1 | 07/07/04 | 36376 | 04 | 250.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| THOMA1 | 07/07/04 | 36378 | 02C | 50.00 |
| THOMA1 | 07/07/04 | 36379 | 02P | 100.00 |
| THOMA1 | 07/07/04 | 36380 | 02PP | 50.00 |
| THOMA1 | 07/28/04 | 37560 | 02PP | 81.00 |
| THOMA1 | 09/08/04 | 39014 | 02A | 250.00 |
| THOMA1 | 09/08/04 | 39015 | 02C | 1,050.00 |
| THOMA1 | 10/06/04 | 40364 | 02C | 125.00 |
| THOMA1 | 10/06/04 | 40365 | 02P | 100.00 |
| THOMA1 | 10/06/04 | 40366 | 02PP | 500.00 |
| THOMA1 | 11/09/04 | 41723 | 02C | 18.00 |
| THOMA1 | 12/09/04 | 43231 | 03 | 70.00 |
| THOMA2 | 02/09/04 | 29208 | 11 | 150.00 |
| THOMA2 | 07/07/04 | 36382 | 04 | 250.00 |
| THOMA2 | 11/09/04 | 41728 | 11 | 6.00 |
| THOMAS | 02/09/04 | 29212 | 11 | 150.00 |
| THOMAS | 04/07/04 | 31902 | 02 | 125.00 |
| THOMAS | 11/09/04 | 41732 | 11 | 6.00 |
| THOMAS2 | 02/09/04 | 29213 | 03 | 2,100.00 |
| THOMAS2 | 12/09/04 | 43244 | 03 | 70.00 |
| THOMPS | 01/13/04 | 27826 | 02 | 60.00 |
| THOMPS | 11/09/04 | 41733 | 09 | 150.00 |
| THOMPS2 | 03/09/04 | 30412 | 03 | 100.00 |
| THOMPS2 | 04/07/04 | 31905 | 03 | 575.00 |
| THOMPS2 | 05/05/04 | 33246 | 03 | 25.00 |
| THOMPS2 | 05/05/04 | 33247 | 02P | 130.00 |
| THOMPS2 | 07/07/04 | 36388 | 02P | 100.00 |
| THOMPS2 | 07/28/04 | 37562 | 03 | 150.00 |
| THOMPS2 | 10/06/04 | 40374 | 02P | 100.00 |
| THOROU | 12/09/04 | 43245 | 02C | 250.00 |
| THRUSH | 07/28/04 | 37563 | 03 | 495.00 |
| THRUSH | 09/08/04 | 39025 | 02 | 262.50 |
| THRUSH | 10/06/04 | 40375 | 02 | 125.00 |
| THRUSH | 11/09/04 | 41734 | 02 | 280.00 |
| THRUSH2 | 11/09/04 | 41735 | 02A | 860.00 |
| THRUSH2 | 12/09/04 | 43246 | 03 | 70.00 |
| THRUSH2 | 12/09/04 | 43247 | 02C | 260.00 |
| TIBURO | 01/13/04 | 27827 | 03 | 150.00 |
| TIBURO | 01/13/04 | 27828 | 02C | 360.00 |
| TIBURO | 02/09/04 | 29215 | 02C | 10.00 |
| TIBURO | 04/07/04 | 31908 | 02C | 81.00 |
| TIBURO | 09/08/04 | 39026 | 02C | 350.00 |
| TIBURO | 12/09/04 | 43248 | 03 | 70.00 |
| TIPPY | 05/05/04 | 33249 | 02 | 81.00 |
| TIPPY | 05/05/04 | 33250 | 02A | 100.00 |
| TIPPY | 09/08/04 | 39027 | 02 | 81.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TIPPY | 09/08/04 | 39028 | 02A | 40.00 |
| TIPPY | 10/06/04 | 40377 | 02 | 700.00 |
| TIPPY | 10/06/04 | 40378 | 09 | 175.00 |
| TIPPY | 11/09/04 | 41736 | 09 | 175.00 |
| TJB-ADM | 11/09/04 | 41737 | 00 | 375.00 |
| TJRKIN | 01/13/04 | 27830 | 02A | 230.00 |
| TJRKIN | 01/13/04 | 27831 | 02C | 50.00 |
| TJRKIN | 01/13/04 | 27832 | 02P | 15.00 |
| TJRKIN | 01/13/04 | 27833 | 02PP | 100.00 |
| TJRKIN | 02/09/04 | 29216 | 02A | 100.00 |
| TJRKIN | 02/09/04 | 29217 | 02C | 1,740.00 |
| TJRKIN | 02/09/04 | 29218 | 02P | 400.00 |
| TJRKIN | 02/09/04 | 29219 | 02PP | 725.00 |
| TJRKIN | 05/05/04 | 33251 | 02P | 100.00 |
| TJRKIN | 06/08/04 | 34773 | 04 | 75.00 |
| TJRKIN | 06/08/04 | 34774 | 02PP | 1,100.00 |
| TJRKIN | 07/07/04 | 36389 | 03 | 17.00 |
| TJRKIN | 07/07/04 | 36390 | 04 | 450.00 |
| TJRKIN | 07/07/04 | 36391 | 09 | 540.00 |
| TJRKIN | 07/07/04 | 36392 | 02P | 100.00 |
| TJRKIN | 10/06/04 | 40379 | 02P | 100.00 |
| TJRKIN | 11/09/04 | 41738 | 02A | 250.00 |
| TJRKIN | 12/09/04 | 43250 | 02C | 1,020.00 |
| TJRKIN | 12/09/04 | 43251 | 02P | 300.00 |
| TJRKIN | 12/09/04 | 43252 | 04A | 2,900.00 |
| TJRKIN | 12/09/04 | 43253 | 02PP | 500.00 |
| TKWINC | 07/07/04 | 36393 | 02P | 100.00 |
| TLSDIN | 01/13/04 | 27834 | 03 | 3,150.00 |
| TLSDIN | 01/13/04 | 27835 | 04 | 2,900.00 |
| TLSDIN | 03/09/04 | 30414 | 03 | 2.35 |
| TLSDIN | 04/07/04 | 31909 | 04 | 275.00 |
| TLSDIN | 05/05/04 | 33253 | 02P | 130.00 |
| TLSDIN | 05/05/04 | 33254 | 02PP | 450.00 |
| TLSDIN | 06/08/04 | 34777 | 04 | 200.00 |
| TLSDIN | 07/07/04 | 36394 | 04 | 250.00 |
| TLSDIN | 10/06/04 | 40380 | 02C | 437.50 |
| TLSDIN | 11/09/04 | 41739 | 03 | 70.00 |
| TLSDIN | 12/09/04 | 43255 | 02A | 50.00 |
| TLSDIN | 12/09/04 | 43256 | 02C | 445.00 |
| TLSDIN | 12/09/04 | 43257 | 02PP | 750.00 |
| TMMTIN | 01/13/04 | 27836 | 03 | 775.00 |
| TMMTIN | 01/13/04 | 27837 | 02C | 150.00 |
| TMMTIN | 04/07/04 | 31911 | 02PP | 100.00 |
| TMMTIN | 07/28/04 | 37567 | 02PP | 800.00 |
| TNTENT | 01/13/04 | 27838 | 02A | 30.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TNTENT | 02/09/04 | 29224 | 02C | 170.00 |
| TNTENT | 02/09/04 | 29225 | 02P | 400.00 |
| TNTENT | 02/09/04 | 29226 | 02PP | 1,050.00 |
| TNTENT | 03/09/04 | 30416 | 03 | 33.00 |
| TNTENT | 03/09/04 | 30417 | 02PP | 250.00 |
| TNTENT | 05/05/04 | 33256 | 02P | 100.00 |
| TNTENT | 06/08/04 | 34779 | 03 | 60.00 |
| TNTENT | 06/08/04 | 34781 | 02P | 25.50 |
| TNTENT | 07/07/04 | 36395 | 04 | 250.00 |
| TNTENT | 07/28/04 | 37568 | 03 | 150.00 |
| TNTENT | 07/28/04 | 37569 | 02A | 170.00 |
| TNTENT | 07/28/04 | 37570 | 02C | 1,560.00 |
| TNTENT | 07/28/04 | 37571 | 02P | 300.00 |
| TNTENT | 07/28/04 | 37572 | 02PP | 825.00 |
| TNTENT | 09/08/04 | 39029 | 03 | 25.00 |
| TNTENT | 09/08/04 | 39030 | 04 | 200.00 |
| TNTENT | 09/08/04 | 39031 | 09 | 525.00 |
| TNTENT | 09/08/04 | 39032 | 02A | 230.00 |
| TNTENT | 09/08/04 | 39033 | 02P | 100.00 |
| TNTENT | 09/08/04 | 39034 | 02PP | 100.00 |
| TNTENT | 10/06/04 | 40382 | 02C | 1,625.00 |
| TNTENT | 10/06/04 | 40383 | 02P | 100.00 |
| TNTENT | 11/09/04 | 41740 | 03 | 25.00 |
| TNTENT | 11/09/04 | 41741 | 04 | 250.00 |
| TNTENT | 12/09/04 | 43259 | 02C | 220.00 |
| TNTENT | 12/09/04 | 43260 | 02PP | 325.00 |
| TODDKE | 01/13/04 | 27839 | 03 | 2.50 |
| TODDKE | 01/13/04 | 27840 | 02B | 296.00 |
| TODDKE | 01/13/04 | 27841 | 02PP | 700.00 |
| TODDKE | 02/09/04 | 29228 | 02PP | 400.00 |
| TODDKE | 04/07/04 | 31912 | 03 | 25.00 |
| TODDKE | 04/07/04 | 31913 | 02A | 30.00 |
| TODDKE | 04/07/04 | 31914 | 02B | 195.00 |
| TODDKE | 04/07/04 | 31915 | 02C | 190.00 |
| TODDKE | 05/05/04 | 33257 | 03 | 170.00 |
| TODDKE | 05/05/04 | 33258 | 02B | 125.00 |
| TODDKE | 05/05/04 | 33259 | 02C | 310.00 |
| TODDKE | 06/08/04 | 34783 | 02A | 75.00 |
| TODDKE | 06/08/04 | 34784 | 02P | 300.00 |
| TODDKE | 07/07/04 | 36396 | 04 | 250.00 |
| TODDKE | 07/07/04 | 36397 | 02A | 180.00 |
| TODDKE | 07/07/04 | 36398 | 02C | 1,080.00 |
| TODDKE | 07/07/04 | 36399 | 02P | 100.00 |
| TODDKE | 07/07/04 | 36400 | 02PP | 400.00 |
| TODDKE | 07/28/04 | 37573 | 02B | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TODDKE | 10/06/04 | 40385 | 02P | 100.00 |
| TODDKE | 11/09/04 | 41742 | 02PP | 100.00 |
| TODDKE | 12/09/04 | 43261 | 02PP | 1,050.00 |
| TOPCAT | 12/09/04 | 43262 | 03 | 3,350.00 |
| TORRES | 10/06/04 | 40387 | 01A | 3,500.00 |
| TORREY | 10/06/04 | 40388 | 03 | 1,600.00 |
| TORREY | 10/06/04 | 40389 | 04 | 2,900.00 |
| TORREY | 11/09/04 | 41744 | 03 | 250.00 |
| TORREY | 12/09/04 | 43265 | 03 | 50.00 |
| TORREY | 12/09/04 | 43266 | 02A | 85.00 |
| TORREY | 12/09/04 | 43267 | 02C | 375.00 |
| TORTOR | 09/08/04 | 39036 | 02 | 81.00 |
| TORTOR | 09/08/04 | 39037 | 02A | 20.00 |
| TORTOR | 10/06/04 | 40391 | 02A | 337.50 |
| TORTOR | 11/09/04 | 41746 | 02 | 950.00 |
| TORTOR | 11/09/04 | 41747 | 02A | 211.00 |
| TORTOR | 12/09/04 | 43268 | 02 | 24.00 |
| TRANS1 | 04/07/04 | 31917 | 04 | 60.00 |
| TRANS1 | 06/08/04 | 34786 | 02C | 60.00 |
| TRANS1 | 09/08/04 | 39038 | 04 | 1,737.50 |
| TRANS1 | 11/09/04 | 41749 | 02C | 257.50 |
| TRANSC | 03/09/04 | 30420 | 04 | 60.00 |
| TRANSF | 06/08/04 | 34787 | 03 | 1,900.00 |
| TRANSF | 10/06/04 | 40393 | 02P | 100.00 |
| TRANSF | 12/09/04 | 43271 | 03 | 70.00 |
| TRAVIS | 01/13/04 | 27844 | 03 | 150.00 |
| TRAVIS | 01/13/04 | 27845 | 02C | 310.00 |
| TRAVIS | 02/09/04 | 29231 | 02A | 200.00 |
| TRAVIS | 02/09/04 | 29232 | 02P | 700.00 |
| TRAVIS | 03/09/04 | 30421 | 02C | 1,300.00 |
| TRAVIS | 03/09/04 | 30422 | 02P | 18.00 |
| TRAVIS | 04/07/04 | 31918 | 02C | 4.25 |
| TRAVIS | 05/05/04 | 33262 | 02P | 100.00 |
| TRAVIS | 06/08/04 | 34788 | 03 | 150.00 |
| TRAVIS | 07/07/04 | 36403 | 02P | 100.00 |
| TRAVIS | 10/06/04 | 40394 | 02P | 100.00 |
| TREMPR | 01/13/04 | 27846 | 07 | 150.00 |
| TREMPR | 01/13/04 | 27847 | 02B | 25.00 |
| TREMPR | 01/13/04 | 27848 | 02L | 747.50 |
| TREMPR | 02/09/04 | 29234 | 02L | 10.00 |
| TREMPR | 03/09/04 | 30423 | 02A | 10.00 |
| TREMPR | 03/09/04 | 30424 | 02L | 50.00 |
| TREMPR | 04/07/04 | 31920 | 02A | 180.00 |
| TREMPR | 04/07/04 | 31921 | 02B | 555.00 |
| TREMPR | 05/05/04 | 33263 | 02A | 490.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TREMPR | 05/05/04 | 33264 | 02B | 100.00 |
| TREMPR | 05/05/04 | 33265 | 02L | 1,050.00 |
| TREMPR | 12/09/04 | 43274 | 07 | 95.00 |
| TRENDS | 03/09/04 | 30425 | 02L | 75.00 |
| TRFINA | 02/09/04 | 29235 | 03 | 125.00 |
| TRFINA | 04/07/04 | 31924 | 03 | 150.00 |
| TRFINA | 06/08/04 | 34791 | 03 | 60.00 |
| TRFINA | 07/07/04 | 36408 | 02C | 310.00 |
| TRFINA | 07/28/04 | 37575 | 03 | 375.00 |
| TRFINA | 07/28/04 | 37577 | 02PP | 75.00 |
| TRFINA | 09/08/04 | 39041 | 02PP | 125.00 |
| TRFINA | 10/06/04 | 40395 | 02A | 200.00 |
| TRFINA | 10/06/04 | 40396 | 02C | 1,550.00 |
| TRFINA | 11/09/04 | 41750 | 02C | 19.00 |
| TRI-ME2 | 09/08/04 | 39042 | 03 | 400.00 |
| TRI-ME2 | 09/13/04 | 39207 | 03 | 1,050.00 |
| TRI-ME2 | 09/13/04 | 39208 | 09 | 300.00 |
| TRI-ME2 | 10/06/04 | 40397 | 09 | 1,350.00 |
| TRI-MED | 09/08/04 | 39043 | 03 | 400.00 |
| TRI-MED | 09/13/04 | 39209 | 03 | 825.00 |
| TRI-MED | 10/06/04 | 40398 | 03 | 125.00 |
| TRIANG | 04/07/04 | 31925 | 02L | 112.50 |
| TRIANG | 05/05/04 | 33266 | 02L | 100.00 |
| TRIANG | 06/08/04 | 34793 | 02L | 50.00 |
| TRIANG | 07/07/04 | 36409 | 02A | 30.00 |
| TRIANG | 07/07/04 | 36410 | 02L | 50.00 |
| TRIANG | 07/28/04 | 37578 | 02A | 270.00 |
| TRIANG | 07/28/04 | 37579 | 02L | 81.00 |
| TRIANG | 09/08/04 | 39044 | 02A | 20.00 |
| TRIANG | 09/08/04 | 39045 | 02L | 1,050.00 |
| TRIANG | 12/09/04 | 43278 | 07 | 70.00 |
| TRIANG | 12/09/04 | 43280 | 02L | 394.00 |
| TRIBEO | 01/13/04 | 27850 | 02PP | 100.00 |
| TRIBEO | 03/09/04 | 30426 | 09 | 670.00 |
| TRIBEO | 03/09/04 | 30427 | 02PP | 700.00 |
| TRIBEO | 04/07/04 | 31926 | 03 | 722.50 |
| TRIBEO | 04/07/04 | 31927 | 09 | 300.00 |
| TRIBEO | 07/07/04 | 36411 | 04 | 250.00 |
| TRIBEO | 07/28/04 | 37581 | 09 | 70.00 |
| TRIBEO | 09/08/04 | 39046 | 03 | 150.00 |
| TRIBEO | 09/08/04 | 39047 | 02C | 435.00 |
| TRIBEO | 10/06/04 | 40400 | 02A | 220.00 |
| TRIBEO | 10/06/04 | 40401 | 02PP | 550.00 |
| TRIBEO | 11/09/04 | 41754 | 02A | 550.00 |
| TRIBEO | 12/09/04 | 43281 | 04 | 625.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TRIBEO | 12/09/04 | 43282 | 02A | 520.00 |
| TRIBEO | 12/09/04 | 43283 | 02C | 1,300.00 |
| TRILOG | 10/06/04 | 40402 | 03 | 1,900.00 |
| TRILOG | 11/09/04 | 41756 | 02P | 100.00 |
| TROPIC | 01/13/04 | 27851 | 07 | 150.00 |
| TROPIC | 01/13/04 | 27852 | 02L | 60.00 |
| TROPIC | 02/09/04 | 29237 | 02L | 200.00 |
| TROPIC | 03/09/04 | 30428 | 02A | 50.00 |
| TROPIC | 03/09/04 | 30429 | 02L | 50.00 |
| TROPIC | 04/07/04 | 31928 | 02A | 200.00 |
| TROPIC | 05/05/04 | 33267 | 02L | 1,300.00 |
| TROPIC | 12/09/04 | 43284 | 07 | 70.00 |
| TROPIC2 | 01/13/04 | 27853 | 02A | 100.00 |
| TROPIC2 | 01/13/04 | 27854 | 02C | 1,287.50 |
| TROPIC2 | 02/09/04 | 29238 | 02C | 170.00 |
| TROPIC2 | 02/09/04 | 29239 | 02P | 400.00 |
| TROPIC2 | 03/09/04 | 30430 | 03 | 2.55 |
| TROPIC2 | 05/05/04 | 33268 | 02P | 100.00 |
| TROPIC2 | 07/07/04 | 36412 | 02P | 100.00 |
| TROPIC2 | 09/08/04 | 39048 | 02C | 70.00 |
| TROPIC2 | 10/06/04 | 40403 | 03 | 150.00 |
| TROPIC2 | 10/06/04 | 40404 | 02C | 320.00 |
| TROPIC2 | 10/06/04 | 40405 | 02P | 300.00 |
| TROPIC2 | 11/09/04 | 41757 | 02A | 20.00 |
| TROPIC2 | 11/09/04 | 41758 | 02C | 120.00 |
| TROPIC2 | 11/09/04 | 41759 | 02P | 100.00 |
| TROPIC2 | 12/09/04 | 43286 | 02A | 130.00 |
| TRTROP | 01/13/04 | 27855 | 09 | 350.00 |
| TRTROP | 03/09/04 | 30431 | 09 | 100.00 |
| TRTROP | 04/07/04 | 31929 | 03 | 25.00 |
| TRTROP | 04/07/04 | 31930 | 09 | 120.00 |
| TRTROP | 05/05/04 | 33269 | 03 | 472.50 |
| TRTROP | 05/05/04 | 33270 | 09 | 1,975.00 |
| TRTROP | 06/08/04 | 34797 | 03 | 260.00 |
| TRTROP | 06/08/04 | 34798 | 09 | 4,079.06 |
| TRTROP | 07/07/04 | 36413 | 03 | 65.50 |
| TRTROP | 07/07/04 | 36414 | 09 | 323.50 |
| TRTROP | 07/28/04 | 37583 | 09 | 200.00 |
| TRTROP | 09/08/04 | 39049 | 03 | 25.00 |
| TRTROP | 09/08/04 | 39050 | 02A | 40.00 |
| TRUEAL | 02/09/04 | 29240 | 02P | 400.00 |
| TRUEAL | 06/08/04 | 34799 | 03 | 60.00 |
| TRUEAL | 07/07/04 | 36415 | 04 | 250.00 |
| TRUEAL | 07/28/04 | 37585 | 04 | 750.00 |
| TRUEAL | 09/08/04 | 39051 | 03 | 70.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TRUEAL | 09/08/04 | 39054 | 02C | 375.00 |
| TRUEAL | 10/06/04 | 40407 | 02A | 200.00 |
| TRUEAL | 10/06/04 | 40408 | 02C | 1,050.00 |
| TRUEAL | 12/09/04 | 43287 | 02PP | 100.00 |
| TRUSDE | 11/09/04 | 41760 | 02 | 382.50 |
| TRUVEN | 06/08/04 | 34801 | 03 | 3,150.00 |
| TRUVEN | 07/07/04 | 36416 | 03 | 60.00 |
| TSDLLP | 01/13/04 | 27856 | 02L | 125.00 |
| TSDLLP | 04/07/04 | 31931 | 07 | 150.00 |
| TSDLLP | 04/07/04 | 31932 | 02A | 200.00 |
| TSDLLP | 04/07/04 | 31933 | 02L | 1,360.00 |
| TSDLLP | 12/09/04 | 43288 | 07 | 70.00 |
| TSSE | 01/13/04 | 27857 | 03 | 2,575.00 |
| TSSE | 01/13/04 | 27859 | 02C | 350.00 |
| TSSE | 03/09/04 | 30434 | 02A | 10.00 |
| TSSE | 03/09/04 | 30435 | 02C | 50.00 |
| TSSE | 04/07/04 | 31934 | 03 | 200.00 |
| TSSE | 04/07/04 | 31935 | 02A | 50.00 |
| TSSE | 04/07/04 | 31936 | 02C | 81.00 |
| TSSE | 05/05/04 | 33271 | 02A | 170.00 |
| TSSE | 07/07/04 | 36417 | 03 | 60.00 |
| TSSE | 07/07/04 | 36418 | 04 | 367.50 |
| TSSE | 07/07/04 | 36419 | 02A | 240.00 |
| TSSE | 07/07/04 | 36420 | 02C | 2,050.00 |
| TSSE | 07/07/04 | 36421 | 02PP | 400.00 |
| TSSE | 07/28/04 | 37588 | 02PP | 131.00 |
| TSSE | 09/08/04 | 39058 | 02PP | 250.00 |
| TSSE | 10/06/04 | 40409 | 02C | 700.00 |
| TSSE | 10/06/04 | 40410 | 02PP | 1,387.50 |
| TSSE | 11/09/04 | 41761 | 02C | 3,675.00 |
| TSSE | 11/09/04 | 41762 | 04A | 3,300.00 |
| TSSE | 11/09/04 | 41763 | 04B | 7,250.00 |
| TSSE | 12/09/04 | 43289 | 03 | 85.00 |
| TSSE | 12/09/04 | 43290 | 02C | 19.00 |
| TTLENT | 04/07/04 | 31937 | 02C | 60.00 |
| TTRINVE | 11/09/04 | 41764 | 02C | 875.00 |
| TUNG | 04/07/04 | 31938 | 02 | 50.00 |
| TURNER | 01/13/04 | 27862 | 01 | 450.00 |
| TURNER | 01/13/04 | 27863 | 09 | 75.00 |
| TURNER | 02/09/04 | 29243 | 09 | 200.00 |
| TURNER | 09/08/04 | 39059 | 09 | 50.00 |
| TURNER | 09/08/04 | 39060 | 10 | 75.00 |
| TURTLE | 01/13/04 | 27864 | 02C | 60.00 |
| TURTLE | 03/09/04 | 30436 | 02P | 20.00 |
| TURTLE | 04/07/04 | 31939 | 03 | 150.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| TURTLE | 04/07/04 | 31940 | 02C | 310.00 |
| TURTLE | 05/05/04 | 33274 | 02C | 81.00 |
| TURTLE | 06/08/04 | 34807 | 02C | 50.00 |
| TURTLE | 07/28/04 | 37589 | 02A | 125.00 |
| TURTLE | 11/09/04 | 41765 | 02A | 410.00 |
| TURTLE | 11/09/04 | 41766 | 02C | 1,050.00 |
| TUSCAN | 05/05/04 | 33275 | 02P | 130.00 |
| TUSCAN | 06/08/04 | 34809 | 02A | 360.00 |
| TUSCAN | 07/07/04 | 36424 | 04 | 250.00 |
| TUSCAN | 07/07/04 | 36425 | 02P | 100.00 |
| TUSCAN | 11/09/04 | 41767 | 03 | 150.00 |
| TUSCAN | 11/09/04 | 41768 | 02C | 445.00 |
| TUSCAN | 11/09/04 | 41769 | 02P | 100.00 |
| TUSCAN | 12/09/04 | 43293 | 02A | 320.00 |
| TUSCAN | 12/09/04 | 43294 | 02C | 1,050.00 |
| TUSCAN | 12/09/04 | 43295 | 02P | 300.00 |
| TUSCAN | 12/09/04 | 43296 | 02PP | 400.00 |
| TUTTOI | 11/09/04 | 41770 | 03 | 3,350.00 |
| TWINNE | 01/13/04 | 27867 | 07 | 150.00 |
| TWINNE | 01/13/04 | 27868 | 02L | 300.00 |
| TWINNE | 03/09/04 | 30439 | 02L | 50.00 |
| TWINNE | 04/07/04 | 31942 | 02A | 400.00 |
| TWINNE | 04/07/04 | 31943 | 02L | 1,050.00 |
| TWINNE | 11/09/04 | 41771 | 02A | 50.00 |
| TWINPA | 11/09/04 | 41772 | 03 | 1,900.00 |
| TWJACK | 06/08/04 | 34810 | 03 | 3,150.00 |
| TWJACK | 06/08/04 | 34811 | 04 | 2,900.00 |
| TWJACK | 07/07/04 | 36426 | 03 | 48.50 |
| TWJACK | 07/07/04 | 36428 | 02P | 100.00 |
| TWJACK | 07/28/04 | 37592 | 02C | 125.00 |
| UFLEET | 06/08/04 | 34812 | 06 | 450.00 |
| UFLEET | 07/07/04 | 36429 | 06 | 1,415.00 |
| UFLEET | 09/08/04 | 39064 | 03 | 100.00 |
| UFLEET | 09/08/04 | 39065 | 06 | 360.00 |
| UFLEET2 | 07/07/04 | 36430 | 06 | 2,900.00 |
| UNIONG | 10/06/04 | 40416 | 03 | 3,350.00 |
| UNIONG | 10/06/04 | 40417 | 04 | 2,900.00 |
| UNIONG | 10/06/04 | 40418 | 02P | 100.00 |
| UNIONG | 12/09/04 | 43299 | 03 | 70.00 |
| UNIONG | 12/09/04 | 43300 | 02C | 62.50 |
| UNOTRA | 01/13/04 | 27869 | 09 | 150.00 |
| UNOTRA2 | 09/08/04 | 39067 | 03 | 2,900.00 |
| UNOTRA2 | 12/09/04 | 43301 | 03 | 70.00 |
| UPSTR1 | 01/13/04 | 27871 | 02B | 20.00 |
| UPSTR1 | 02/09/04 | 29246 | 09 | 125.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| UPSTR1 | 04/07/04 | 31945 | 02LP | 100.00 |
| UPSTR1 | 05/05/04 | 33277 | 09 | 75.00 |
| UPSTR1 | 05/05/04 | 33278 | 02LP | 81.00 |
| UPSTR1 | 06/08/04 | 34813 | 07 | 5.00 |
| UPSTR1 | 07/28/04 | 37593 | 02LP | 81.00 |
| UPSTR1 | 09/08/04 | 39068 | 02A | 40.00 |
| UPSTR1 | 11/09/04 | 41776 | 02A | 170.00 |
| UPSTR1 | 12/09/04 | 43302 | 07 | 70.00 |
| UPSTR1 | 12/09/04 | 43303 | 02A | 10.00 |
| UPSTR2 | 01/13/04 | 27873 | 02B | 15.00 |
| UPSTR2 | 04/07/04 | 31947 | 02LP | 50.00 |
| UPSTR2 | 05/05/04 | 33279 | 02LP | 81.00 |
| UPSTR2 | 07/28/04 | 37594 | 02LP | 81.00 |
| UPSTR2 | 09/08/04 | 39069 | 02A | 40.00 |
| UPSTR2 | 11/09/04 | 41777 | 02A | 190.00 |
| UPSTR2 | 12/09/04 | 43305 | 07 | 70.00 |
| UPSTR3 | 04/07/04 | 31948 | 07 | 400.00 |
| UPSTR3 | 04/07/04 | 31949 | 09 | 325.00 |
| UPSTR3 | 04/07/04 | 31951 | 02LP | 50.00 |
| UPSTR3 | 05/05/04 | 33280 | 02LP | 81.00 |
| UPSTR3 | 07/28/04 | 37595 | 02LP | 81.00 |
| UPSTR3 | 09/08/04 | 39070 | 02A | 40.00 |
| UPSTR3 | 10/06/04 | 40424 | 09 | 125.00 |
| UPSTR3 | 11/09/04 | 41778 | 02A | 140.00 |
| UPSTR3 | 12/09/04 | 43307 | 07 | 70.00 |
| UPSTR4 | 04/07/04 | 31953 | 02LP | 50.00 |
| UPSTR4 | 05/05/04 | 33281 | 02LP | 81.00 |
| UPSTR4 | 07/28/04 | 37596 | 02LP | 81.00 |
| UPSTR4 | 09/08/04 | 39071 | 02A | 40.00 |
| UPSTR4 | 11/09/04 | 41779 | 02A | 120.00 |
| UPSTR4 | 12/09/04 | 43311 | 07 | 70.00 |
| UPSTRE | 01/13/04 | 27878 | 02B | 380.00 |
| UPSTRE | 02/09/04 | 29247 | 02B | 25.00 |
| UPSTRE | 03/09/04 | 30440 | 03 | 60.00 |
| UPSTRE | 04/07/04 | 31954 | 02B | 20.00 |
| UPSTRE | 05/05/04 | 33282 | 09 | 2,262.50 |
| UPSTRE | 06/08/04 | 34821 | 03 | 155.00 |
| UPSTRE | 06/08/04 | 34823 | 09 | 1,675.00 |
| UPSTRE | 06/08/04 | 34824 | 02A | 390.00 |
| UPSTRE | 06/08/04 | 34825 | 02B | 35.00 |
| UPSTRE | 06/08/04 | 34826 | 02C | 60.00 |
| UPSTRE | 07/07/04 | 36431 | 04 | 250.00 |
| UPSTRE | 07/07/04 | 36432 | 09 | 950.00 |
| UPSTRE | 07/07/04 | 36433 | 02C | 81.00 |
| UPSTRE | 07/28/04 | 37598 | 02B | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| UPSTRE | 09/08/04 | 39072 | 02A | 40.00 |
| UPSTRE | 11/09/04 | 41781 | 02A | 3,180.00 |
| UPSTRE | 11/09/04 | 41783 | 02P | 550.00 |
| UPSTRE | 11/09/04 | 41784 | 02PP | 50.00 |
| UPSTRE | 12/09/04 | 43315 | 02A | 10.00 |
| UPTAIN | 03/09/04 | 30441 | 02 | 10.00 |
| UPTAIN | 04/07/04 | 31955 | 02 | 970.00 |
| V&VENTE | 01/13/04 | 27881 | 02C | 60.00 |
| V&VENTE | 12/09/04 | 43318 | 03 | 70.00 |
| VANDER2 | 01/13/04 | 27883 | 02C | 95.00 |
| VANDER2 | 05/05/04 | 33286 | 02P | 130.00 |
| VANDER2 | 07/07/04 | 36438 | 02P | 100.00 |
| VANDER2 | 07/28/04 | 37601 | 03 | 70.00 |
| VANZAN | 04/07/04 | 31960 | 02 | 200.00 |
| VANZAN | 04/08/04 | 32045 | 02 | 75.00 |
| VANZAN | 05/05/04 | 33287 | 02 | 985.00 |
| VANZAN | 05/05/04 | 33288 | 02A | 400.00 |
| VARNE1 | 12/09/04 | 43322 | 03 | 3,350.00 |
| VELOCI | 01/13/04 | 27884 | 03 | 0.00 |
| VELOCI | 02/09/04 | 29249 | 09 | 15.00 |
| VELOCI | 04/07/04 | 31961 | 09 | 75.00 |
| VELOCI | 05/05/04 | 33289 | 02P | 130.00 |
| VELOCI | 06/08/04 | 34832 | 02C | 75.00 |
| VELOCI | 09/08/04 | 39077 | 02C | 445.00 |
| VELOCI | 10/06/04 | 40433 | 03 | 150.00 |
| VELOCI | 10/06/04 | 40435 | 02C | 250.00 |
| VELOCI | 11/09/04 | 41788 | 04 | 165.00 |
| VELOCI | 11/09/04 | 41789 | 09 | 350.00 |
| VELOCI | 11/09/04 | 41790 | 02A | 300.00 |
| VELOCI | 11/09/04 | 41791 | 02P | 400.00 |
| VELOCI | 12/09/04 | 43323 | 02A | 40.00 |
| VELOCI | 12/09/04 | 43324 | 02P | 18.00 |
| VENDW1 | 12/09/04 | 43325 | 06 | 70.00 |
| VENDWE | 05/05/04 | 33290 | 02B | 20.00 |
| VENDWE | 06/08/04 | 34833 | 02B | 555.00 |
| VENDWE | 06/08/04 | 34834 | 02C | 253.40 |
| VENDWE | 07/28/04 | 37604 | 02B | 30.00 |
| VENDWE | 11/09/04 | 41792 | 03 | 70.00 |
| VENDWE | 11/09/04 | 41793 | 02B | 50.00 |
| VENTAJ | 07/07/04 | 36440 | 04 | 250.00 |
| VICENT | 03/09/04 | 30442 | 03 | 150.00 |
| VICENT | 04/07/04 | 31963 | 02A | 430.00 |
| VICENT | 04/07/04 | 31964 | 02C | 1,381.00 |
| VICENT | 09/08/04 | 39078 | 03 | 4.00 |
| VICENT | 12/09/04 | 43326 | 03 | 70.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| VICTOR | 01/13/04 | 27889 | 03 | 60.00 |
| VICTOR | 01/13/04 | 27891 | 02C | 4.75 |
| VICTOR | 04/07/04 | 31966 | 02C | 193.50 |
| VICTOR | 05/05/04 | 33291 | 02C | 40.00 |
| VICTOR | 06/08/04 | 34839 | 02C | 50.00 |
| VICTOR | 07/07/04 | 36442 | 04 | 250.00 |
| VICTOR | 09/08/04 | 39081 | 02PP | 131.00 |
| VICTORI | 07/07/04 | 36444 | 06 | 2,000.00 |
| VICTORI | 11/09/04 | 41794 | 06 | 615.00 |
| VICTORI | 12/09/04 | 43327 | 06 | 70.00 |
| VIDAKN | 01/13/04 | 27892 | 02A | 20.00 |
| VIDAKN | 02/09/04 | 29256 | 02A | 30.00 |
| VIDAKN | 02/09/04 | 29257 | 02C | 50.00 |
| VIDAKN | 02/09/04 | 29258 | 02P | 400.00 |
| VIDAKN | 02/09/04 | 29259 | 02PP | 1,360.00 |
| VIDAKN | 04/07/04 | 31967 | 04 | 50.00 |
| VIDAKN | 04/07/04 | 31969 | 02C | 1,900.00 |
| VIDAKN | 04/07/04 | 31970 | 02P | 100.00 |
| VIDAKN | 05/05/04 | 33292 | 02A | 270.00 |
| VIDAKN | 05/05/04 | 33293 | 02C | 1,140.00 |
| VIDAKN | 05/05/04 | 33294 | 02P | 100.00 |
| VIDAKN | 06/08/04 | 34840 | 02C | 450.00 |
| VIDAKN | 07/28/04 | 37610 | 02A | 70.00 |
| VIDAKN | 09/08/04 | 39082 | 02C | 700.00 |
| VIDAKN | 09/08/04 | 39083 | 02PP | 40.00 |
| VIDAKN | 10/06/04 | 40439 | 03 | 150.00 |
| VIDAKN | 10/06/04 | 40440 | 02A | 800.00 |
| VIDAKN | 10/06/04 | 40441 | 02C | 70.00 |
| VIDAKN | 10/06/04 | 40442 | 02P | 300.00 |
| VIDAKN | 10/06/04 | 40443 | 02PP | 775.00 |
| VIDAKN | 11/09/04 | 41795 | 04 | 375.00 |
| VIDAKN | 11/09/04 | 41796 | 02A | 60.00 |
| VIDAKN | 11/09/04 | 41797 | 02C | 1,069.00 |
| VIDAKN | 11/09/04 | 41798 | 02P | 100.00 |
| VIDAKN | 11/09/04 | 41799 | 02PP | 206.00 |
| VIDAKN | 12/09/04 | 43328 | 02A | 205.00 |
| VIDAKN | 12/09/04 | 43329 | 02C | 81.00 |
| VIDAKN | 12/09/04 | 43330 | 02PP | 75.00 |
| VILLAK | 07/07/04 | 36445 | 07 | 1,650.00 |
| VILLAK | 09/08/04 | 39084 | 07 | 14.00 |
| VILLAK | 11/09/04 | 41800 | 07 | 3.00 |
| VILLAS | 03/09/04 | 30447 | 07 | 150.00 |
| VIOLAL | 12/09/04 | 43332 | 07 | 325.00 |
| VIRENT | 01/13/04 | 27894 | 02C | 1,050.00 |
| VIRENT | 02/09/04 | 29261 | 02P | 400.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| VIRENT | 03/09/04 | 30448 | 02C | 3.25 |
| VIRENT | 05/05/04 | 33295 | 02P | 100.00 |
| VIRENT | 07/07/04 | 36446 | 04 | 250.00 |
| VIRENT | 07/07/04 | 36447 | 02P | 100.00 |
| VIRENT | 11/09/04 | 41801 | 02C | 445.00 |
| VIRENT | 11/09/04 | 41802 | 02P | 400.00 |
| VIRENT | 11/09/04 | 41803 | 02PP | 400.00 |
| VIRENT | 12/09/04 | 43333 | 03 | 150.00 |
| VIRENT | 12/09/04 | 43334 | 02A | 50.00 |
| VISC02 | 02/09/04 | 29262 | 02C | 10.00 |
| VISCOE | 02/09/04 | 29264 | 09 | 800.00 |
| VISCOE | 03/09/04 | 30449 | 03 | 14.00 |
| VISCOE | 07/07/04 | 36448 | 02P | 100.00 |
| VISCOE | 11/09/04 | 41804 | 03 | 70.00 |
| VISCUS | 01/14/04 | 27964 | 02 | 1,000.00 |
| VISCUS | 03/09/04 | 30450 | 02 | 150.00 |
| VISHAL | 06/08/04 | 34843 | 03 | 2,400.00 |
| VISHAL | 12/09/04 | 43335 | 03 | 70.00 |
| VISTAS | 06/08/04 | 34844 | 03 | 2,300.00 |
| VISTAS | 06/08/04 | 34845 | 04 | 2,900.00 |
| VISTAS | 07/07/04 | 36451 | 02P | 130.00 |
| VISTAS | 11/09/04 | 41805 | 02C | 320.00 |
| VISTAS | 11/09/04 | 41806 | 02P | 430.00 |
| VISTAS | 11/09/04 | 41807 | 02PP | 400.00 |
| VISTAS | 12/09/04 | 43336 | 03 | 245.00 |
| VISTAS | 12/09/04 | 43338 | 02C | 62.50 |
| VISTAS | 12/09/04 | 43339 | 02PP | 18.00 |
| VITALE | 04/07/04 | 31973 | 02 | 50.00 |
| VITALE | 05/05/04 | 33297 | 02 | 75.00 |
| VITALE | 05/05/04 | 33298 | 02A | 20.00 |
| VITALE | 05/05/04 | 33299 | 02C | 250.00 |
| VITALE | 06/08/04 | 34846 | 02 | 74.50 |
| VITALE | 06/08/04 | 34847 | 09 | 125.00 |
| VITALE | 06/08/04 | 34848 | 02A | 120.00 |
| VITALE | 07/07/04 | 36454 | 02A | 60.00 |
| VITALE | 07/28/04 | 37613 | 02 | 400.00 |
| VITALE | 09/08/04 | 39088 | 02 | 33.00 |
| VRPROP | 05/05/04 | 33300 | 07 | 125.00 |
| VRPROP | 09/08/04 | 39089 | 07 | 1,425.00 |
| W&NPOW | 07/07/04 | 36457 | 04 | 250.00 |
| W&NPOW | 07/28/04 | 37615 | 02PP | 75.00 |
| WADDLE | 07/07/04 | 36529 | 01 | 2,000.00 |
| WADDLE | 09/08/04 | 39091 | 01 | 58.00 |
| WAGNE2 | 01/13/04 | 27905 | 02PP | 100.00 |
| WAGNE2 | 02/09/04 | 29267 | 02C | 190.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| WAGNE2 | 02/09/04 | 29268 | 02P | 400.00 |
| WAGNE2 | 02/09/04 | 29269 | 02PP | 1,100.00 |
| WAGNE2 | 04/07/04 | 31976 | 02PP | 40.00 |
| WAGNE2 | 05/05/04 | 33301 | 02P | 100.00 |
| WAGNE2 | 06/08/04 | 34851 | 02C | 375.00 |
| WAGNE2 | 06/08/04 | 34852 | 04A | 3,300.00 |
| WAGNE2 | 07/07/04 | 36459 | 03 | 150.00 |
| WAGNE2 | 07/07/04 | 36460 | 04 | 250.00 |
| WAGNE2 | 07/07/04 | 36461 | 02C | 60.00 |
| WAGNE2 | 07/07/04 | 36462 | 02P | 400.00 |
| WAGNE2 | 07/28/04 | 37617 | 04 | 375.00 |
| WAGNE2 | 07/28/04 | 37618 | 02A | 500.00 |
| WAGNE2 | 07/28/04 | 37620 | 02PP | 100.00 |
| WAGNE2 | 09/08/04 | 39092 | 03 | 125.00 |
| WAGNE2 | 09/08/04 | 39093 | 02C | 81.00 |
| WAGNE2 | 09/08/04 | 39094 | 02P | 20.00 |
| WAGNE2 | 09/08/04 | 39095 | 02PP | 400.00 |
| WAGNE2 | 09/10/04 | 39186 | 02C | 1,300.00 |
| WAGNE2 | 10/06/04 | 40446 | 02P | 100.00 |
| WAGNE2 | 11/09/04 | 41809 | 02PP | 50.00 |
| WAGNE2 | 12/09/04 | 43344 | 02C | 125.00 |
| WAGNE2 | 12/09/04 | 43346 | 02PP | 800.00 |
| WAGNER | 05/05/04 | 33303 | 02 | 75.00 |
| WAGNER | 05/05/04 | 33304 | 02A | 360.00 |
| WAGNER | 09/08/04 | 39096 | 02 | 81.00 |
| WAGNER | 09/08/04 | 39097 | 09 | 50.00 |
| WAGNER | 09/08/04 | 39098 | 02A | 150.00 |
| WAGNER | 10/06/04 | 40447 | 02A | 430.00 |
| WAGNER | 11/09/04 | 41810 | 02 | 1,250.00 |
| WAGNER | 11/09/04 | 41811 | 02A | 220.00 |
| WAGNER | 12/09/04 | 43347 | 02 | 22.00 |
| WAIS | 07/07/04 | 36465 | 01A | 1,000.00 |
| WALKER | 03/09/04 | 30452 | 02 | 400.00 |
| WALKER | 05/05/04 | 33305 | 02 | 1,400.00 |
| WALKER | 05/05/04 | 33306 | 02A | 312.50 |
| WALKER | 06/08/04 | 34853 | 01 | 2,000.00 |
| WALKER | 12/09/04 | 43349 | 09 | 150.00 |
| WALN | 01/13/04 | 27907 | 01A | 1,000.00 |
| WALN | 02/09/04 | 29272 | 11 | 20.00 |
| WALN | 02/09/04 | 29273 | 01A | 275.00 |
| WALN | 05/05/04 | 33307 | 03 | 250.00 |
| WALN | 06/08/04 | 34854 | 02 | 1,337.50 |
| WALN | 07/07/04 | 36467 | 02 | 1,017.00 |
| WALN | 09/08/04 | 39101 | 02 | 2,562.50 |
| WALN | 10/06/04 | 40449 | 02 | 62.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| WALN | 11/09/04 | 41812 | 02 | 187.50 |
| WAMABU | 10/06/04 | 40450 | 03 | 3,350.00 |
| WAMABU | 11/09/04 | 41814 | 02P | 100.00 |
| WATGGI | 12/09/04 | 43351 | 03 | 3,350.00 |
| WATGGI | 12/09/04 | 43352 | 04 | 3,300.00 |
| WATSON | 04/07/04 | 31977 | 01 | 500.00 |
| WATSON | 04/07/04 | 31978 | 02 | 950.00 |
| WATSON | 04/07/04 | 31979 | 02T | 400.00 |
| WATSON | 11/09/04 | 41815 | 02A | 160.00 |
| WAYLOR | 01/13/04 | 27908 | 07 | 2,900.00 |
| WAYLOR | 04/07/04 | 31980 | 07 | 50.00 |
| WAYLOR | 05/05/04 | 33309 | 07 | 50.00 |
| WAYLOR | 07/07/04 | 36469 | 09 | 145.00 |
| WAYLOR | 12/09/04 | 43353 | 07 | 70.00 |
| WEEKS | 01/13/04 | 27909 | 02 | 875.00 |
| WEEKS | 03/09/04 | 30454 | 01A | 1,000.00 |
| WEEKS | 04/07/04 | 31981 | 02 | 50.00 |
| WEINGA | 01/13/04 | 27910 | 01 | 1,500.00 |
| WEINGA | 04/07/04 | 31984 | 02 | 50.00 |
| WEINGA | 05/05/04 | 33310 | 02 | 81.00 |
| WEINGA | 06/08/04 | 34855 | 02 | 50.00 |
| WEINGA | 09/08/04 | 39103 | 02 | 81.00 |
| WEINGA | 10/06/04 | 40452 | 02 | 240.00 |
| WEINGA | 10/06/04 | 40453 | 02A | 60.00 |
| WEINGA | 11/09/04 | 41817 | 02 | 720.00 |
| WEINGA | 11/09/04 | 41818 | 02A | 490.00 |
| WEINGA | 12/09/04 | 43355 | 02 | 21.00 |
| WENTZ | 03/09/04 | 30455 | 03 | 450.00 |
| WENTZ | 06/08/04 | 34856 | 01 | 450.00 |
| WENTZ | 06/08/04 | 34857 | 02 | 95.00 |
| WENTZ | 07/07/04 | 36470 | 01 | 1,585.00 |
| WESTER | 02/09/04 | 29275 | 02C | 250.00 |
| WESTER | 03/09/04 | 30456 | 03 | 16.00 |
| WESTER | 07/28/04 | 37624 | 03 | 70.00 |
| WESTER | 10/06/04 | 40455 | 03 | 150.00 |
| WESTER | 10/06/04 | 40456 | 02A | 140.00 |
| WESTER | 10/06/04 | 40457 | 02C | 445.00 |
| WESTER | 11/09/04 | 41819 | 02A | 60.00 |
| WESTER | 11/09/04 | 41820 | 02C | 1,050.00 |
| WESTER | 12/09/04 | 43356 | 02C | 16.00 |
| WESTLI | 05/05/04 | 33311 | 03 | 1,075.00 |
| WESTLI | 05/05/04 | 33312 | 02C | 75.00 |
| WESTLI | 06/08/04 | 34859 | 03 | 500.00 |
| WESTLI | 06/08/04 | 34860 | 02C | 950.00 |
| WESTLI | 07/07/04 | 36472 | 03 | 18.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| WESTLI | 10/06/04 | 40458 | 03 | 100.00 |
| WESTLI | 12/09/04 | 43357 | 03 | 70.00 |
| WHALER | 01/13/04 | 27912 | 07 | 150.00 |
| WHALER | 01/13/04 | 27913 | 02L | 450.00 |
| WHALER | 02/09/04 | 29276 | 02 | 50.00 |
| WHALER | 02/09/04 | 29277 | 07 | 1,175.00 |
| WHALER | 02/09/04 | 29278 | 02L | 170.00 |
| WHALER | 02/09/04 | 29279 | 02P | 20.00 |
| WHALER | 03/09/04 | 30457 | 02A | 490.00 |
| WHALER | 04/07/04 | 31985 | 07 | 4.00 |
| WHALER | 04/07/04 | 31986 | 02L | 1,050.00 |
| WHALER | 12/09/04 | 43358 | 07 | 70.00 |
| WHETST | 01/13/04 | 27914 | 02B | 90.00 |
| WHETST | 02/09/04 | 29280 | 02B | 120.00 |
| WHETST | 03/09/04 | 30459 | 06 | 150.00 |
| WHETST | 03/09/04 | 30460 | 02B | 100.00 |
| WHETST | 03/09/04 | 30461 | 02L | 435.00 |
| WHETST | 04/07/04 | 31987 | 02A | 220.00 |
| WHETST | 04/07/04 | 31988 | 02B | 184.00 |
| WHETST | 04/07/04 | 31989 | 02L | 1,554.25 |
| WHETST | 05/05/04 | 33313 | 02B | 100.00 |
| WHETST | 07/07/04 | 36473 | 02B | 60.00 |
| WHETST | 07/28/04 | 37626 | 02B | 208.00 |
| WHETST | 09/08/04 | 39106 | 02B | 168.00 |
| WHETST | 10/06/04 | 40460 | 02B | 80.00 |
| WHETST | 11/09/04 | 41821 | 02B | 200.00 |
| WHITE4 | 04/07/04 | 31990 | 02 | 500.00 |
| WHITE4 | 04/07/04 | 31991 | 02A | 100.00 |
| WHITE4 | 07/07/04 | 36474 | 02 | 16.00 |
| WHITE6 | 05/05/04 | 33314 | 02 | 1,220.00 |
| WHITE7 | 12/09/04 | 43360 | 09 | 170.00 |
| WHITEH | 11/09/04 | 41822 | 06 | 5,000.00 |
| WHITEH | 12/09/04 | 43361 | 06 | 500.00 |
| WHITNE | 05/05/04 | 33315 | 03 | 3,150.00 |
| WHITNE | 07/07/04 | 36476 | 02P | 130.00 |
| WHITNE | 09/08/04 | 39109 | 02A | 40.00 |
| WHITNE | 10/06/04 | 40462 | 02P | 100.00 |
| WHITT | 01/13/04 | 27915 | 02 | 520.00 |
| WHITT | 04/07/04 | 31992 | 02 | 175.00 |
| WHITT | 05/05/04 | 33316 | 02 | 950.00 |
| WHITT | 05/05/04 | 33317 | 02A | 70.00 |
| WHITT | 07/07/04 | 36477 | 01 | 50.00 |
| WHITTF | 04/07/04 | 31993 | 07 | 150.00 |
| WHITTF | 04/07/04 | 31994 | 02A | 240.00 |
| WHITTF | 04/07/04 | 31995 | 02L | 1,050.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| WHITTF | 09/08/04 | 39111 | 02L | 1,337.50 |
| WHITTF | 12/09/04 | 43363 | 07 | 70.00 |
| WHITTF | 12/09/04 | 43364 | 02L | 125.00 |
| WILDER | 01/13/04 | 27916 | 09 | 400.00 |
| WILDER | 02/09/04 | 29281 | 09 | 5,200.00 |
| WILDER | 03/09/04 | 30462 | 07 | 8,275.00 |
| WILDER | 04/07/04 | 31996 | 07 | 4,312.50 |
| WILDER | 04/07/04 | 31997 | 09 | 275.00 |
| WILDER | 05/05/04 | 33318 | 07 | 2,625.00 |
| WILDER | 06/08/04 | 34863 | 07 | 725.00 |
| WILDER | 07/07/04 | 36478 | 07 | 50.00 |
| WILDER | 07/07/04 | 36479 | 09 | 4,150.00 |
| WILDER | 07/28/04 | 37628 | 09 | 500.00 |
| WILDER | 09/08/04 | 39112 | 09 | 100.00 |
| WILDER | 10/06/04 | 40466 | 09 | 75.00 |
| WILDER | 10/06/04 | 40467 | 02A | 180.00 |
| WILDER | 11/09/04 | 41824 | 07 | 70.00 |
| WILDER2 | 05/17/04 | 33382 | 03 | 140.00 |
| WILDER2 | 06/08/04 | 34864 | 03 | 160.00 |
| WILDER2 | 06/08/04 | 34865 | 02C | 750.00 |
| WILDER2 | 07/07/04 | 36480 | 03 | 150.00 |
| WILDER2 | 07/07/04 | 36481 | 02C | 60.00 |
| WILDER2 | 09/08/04 | 39114 | 04 | 2,500.00 |
| WILDER2 | 09/08/04 | 39115 | 02C | 530.00 |
| WILDER2 | 10/06/04 | 40468 | 03 | 75.00 |
| WILDER2 | 10/06/04 | 40469 | 04 | 2,900.00 |
| WILDER2 | 10/06/04 | 40470 | 02C | 1,300.00 |
| WILDER2 | 10/06/04 | 40471 | 02P | 100.00 |
| WILKAS | 05/05/04 | 33324 | 02 | 81.00 |
| WILKAS | 09/08/04 | 39120 | 02 | 81.00 |
| WILKAS | 09/08/04 | 39121 | 02A | 130.00 |
| WILKAS | 10/06/04 | 40476 | 02A | 205.00 |
| WILKAS | 11/09/04 | 41829 | 02 | 1,200.00 |
| WILKAS | 11/09/04 | 41830 | 02A | 20.00 |
| WILKAS | 12/09/04 | 43370 | 02 | 42.00 |
| WILLI2 | 02/09/04 | 29286 | 03 | 150.00 |
| WILLI2 | 02/09/04 | 29287 | 02A | 370.00 |
| WILLI2 | 02/09/04 | 29288 | 02C | 1,925.00 |
| WILLI2 | 04/07/04 | 32003 | 02C | 8.50 |
| WILLI2 | 05/05/04 | 33325 | 02C | 250.00 |
| WILLI2 | 07/07/04 | 36487 | 02A | 40.00 |
| WILLI2 | 12/09/04 | 43372 | 03 | 70.00 |
| WILLI3 | 09/08/04 | 39123 | 02C | 25.00 |
| WILLI4 | 01/13/04 | 27921 | 02 | 250.00 |
| WILLI4 | 05/05/04 | 33326 | 02 | 75.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| WILLI4 | 05/05/04 | 33327 | 02A | 275.00 |
| WILLI4 | 06/08/04 | 34870 | 02 | 550.00 |
| WILLI4 | 06/08/04 | 34871 | 09 | 120.00 |
| WILLI4 | 07/07/04 | 36488 | 02 | 112.50 |
| WILLI4 | 09/08/04 | 39124 | 02 | 81.00 |
| WILLI4 | 09/08/04 | 39125 | 02A | 225.00 |
| WILLI4 | 09/22/04 | 39211 | 02 | 80.00 |
| WILLIA | 03/09/04 | 30468 | 01 | 3.00 |
| WILLIA2 | 04/07/04 | 32005 | 02 | 145.00 |
| WILLIA2 | 05/05/04 | 33328 | 02 | 156.00 |
| WILLIA2 | 06/08/04 | 34872 | 02 | 50.00 |
| WILLIA2 | 09/08/04 | 39126 | 02 | 854.90 |
| WILLIA2 | 10/06/04 | 40478 | 02 | 4.50 |
| WILLIA5 | 05/05/04 | 33329 | 02 | 81.00 |
| WILLIA7 | 04/07/04 | 32006 | 03 | 11.00 |
| WILLIA7 | 05/05/04 | 33330 | 09 | 75.00 |
| WILLIA7 | 06/08/04 | 34874 | 03 | 60.00 |
| WILLIA7 | 06/08/04 | 34877 | 02C | 375.00 |
| WILLIA7 | 07/07/04 | 36489 | 03 | 150.00 |
| WILLIA7 | 07/07/04 | 36490 | 04 | 250.00 |
| WILLIA7 | 07/07/04 | 36491 | 02C | 60.00 |
| WILLIA7 | 07/28/04 | 37635 | 02A | 220.00 |
| WILLIA7 | 07/28/04 | 37636 | 02PP | 400.00 |
| WILLIA7 | 09/08/04 | 39128 | 03 | 125.00 |
| WILLIA7 | 09/08/04 | 39129 | 02A | 30.00 |
| WILLIA7 | 09/08/04 | 39130 | 02C | 1,050.00 |
| WILLIA7 | 10/06/04 | 40480 | 02P | 100.00 |
| WILLIA7 | 11/09/04 | 41833 | 02C | 4.00 |
| WILLIA7 | 12/09/04 | 43375 | 04 | 250.00 |
| WILLIA7 | 12/09/04 | 43376 | 02PP | 75.00 |
| WILLIA9 | 03/09/04 | 30470 | 02 | 425.00 |
| WILSON | 09/08/04 | 39132 | 02 | 40.00 |
| WINDAG | 07/28/04 | 37638 | 03 | 3,450.00 |
| WINDAG2 | 09/08/04 | 39134 | 06 | 272.00 |
| WINDAG2 | 10/06/04 | 40484 | 06 | 252.00 |
| WINDAG2 | 11/09/04 | 41837 | 06 | 19.00 |
| WINDRI | 05/05/04 | 33331 | 02P | 130.00 |
| WINDRI | 06/08/04 | 34879 | 02A | 20.00 |
| WINDRI | 06/08/04 | 34880 | 02C | 375.00 |
| WINDRI | 07/07/04 | 36493 | 03 | 125.00 |
| WINDRI | 07/07/04 | 36494 | 02P | 100.00 |
| WINDRI | 09/08/04 | 39136 | 02A | 30.00 |
| WINDRI | 09/08/04 | 39137 | 02C | 81.00 |
| WINDRI | 10/06/04 | 40485 | 03 | 150.00 |
| WINDRI | 10/06/04 | 40486 | 02P | 100.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| WINDRI | 11/09/04 | 41838 | 02A | 100.00 |
| WINDRI | 12/09/04 | 43380 | 02A | 25.00 |
| WING | 01/13/04 | 27922 | 02 | 1,875.00 |
| WING | 01/13/04 | 27923 | 09 | 60.00 |
| WING | 03/09/04 | 30471 | 02 | 3.50 |
| WING | 04/07/04 | 32007 | 02 | 317.50 |
| WING | 05/05/04 | 33333 | 02 | 1,093.00 |
| WING | 06/08/04 | 34881 | 02 | 50.00 |
| WING | 06/08/04 | 34882 | 02A | 20.00 |
| WING | 07/07/04 | 36495 | 02A | 10.00 |
| WING | 09/08/04 | 39139 | 02 | 821.00 |
| WING | 10/06/04 | 40487 | 02 | 762.50 |
| WING | 10/06/04 | 40488 | 08 | 325.00 |
| WING | 10/06/04 | 40490 | 02A | 250.00 |
| WING | 11/09/04 | 41839 | 02 | 1,500.00 |
| WING | 11/09/04 | 41840 | 02A | 200.00 |
| WING | 12/09/04 | 43381 | 02 | 20.00 |
| WING | 12/13/04 | 43428 | 02 | 350.00 |
| WING2 | 04/07/04 | 32008 | 02 | 504.25 |
| WING2 | 11/09/04 | 41841 | 02 | 100.00 |
| WING2 | 12/09/04 | 43382 | 02 | 200.00 |
| WONG | 06/08/04 | 34884 | 09 | 360.00 |
| WOODS | 04/07/04 | 32010 | 02A | 820.00 |
| WOODS | 04/07/04 | 32011 | 02L | 1,062.50 |
| WOODS | 05/05/04 | 33334 | 02L | 625.00 |
| WOODS | 12/09/04 | 43384 | 06 | 70.00 |
| WORLEY | 01/13/04 | 27926 | 11 | 21.00 |
| WORLEY | 09/08/04 | 39143 | 11 | 970.00 |
| WORLEY | 10/06/04 | 40494 | 11 | 25.00 |
| WORLEY | 11/09/04 | 41845 | 11 | 11.00 |
| WORLEY | 12/09/04 | 43387 | 11 | 25.00 |
| WORSC1 | 01/13/04 | 27927 | 02C | 385.00 |
| WORSC1 | 02/09/04 | 29293 | 04 | 25.00 |
| WORSC1 | 02/09/04 | 29294 | 02C | 190.00 |
| WORSC1 | 02/09/04 | 29295 | 02P | 400.00 |
| WORSC1 | 03/09/04 | 30476 | 03 | 60.00 |
| WORSC1 | 05/05/04 | 33338 | 02A | 20.00 |
| WORSC1 | 05/05/04 | 33339 | 02C | 250.00 |
| WORSC1 | 05/05/04 | 33340 | 02P | 400.00 |
| WORSC1 | 05/05/04 | 33341 | 02PP | 75.00 |
| WORSC1 | 07/07/04 | 36500 | 04 | 250.00 |
| WORSC1 | 07/07/04 | 36501 | 02P | 100.00 |
| WORSC1 | 07/07/04 | 36502 | 02PP | 550.00 |
| WORSC1 | 07/28/04 | 37642 | 02A | 320.00 |
| WORSC1 | 07/28/04 | 37643 | 02PP | 665.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| WORSC1 | 09/08/04 | 39144 | 03 | 79.00 |
| WORSC1 | 09/08/04 | 39145 | 02C | 1,050.00 |
| WORSC1 | 09/08/04 | 39146 | 02PP | 200.00 |
| WORSC1 | 10/06/04 | 40496 | 02P | 40.00 |
| WORSC1 | 11/09/04 | 41846 | 04 | 750.00 |
| WORSC1 | 11/09/04 | 41847 | 02PP | 1,625.00 |
| WORSC1 | 12/09/04 | 43388 | 02C | 38.00 |
| WORSCH | 05/05/04 | 33342 | 02 | 206.00 |
| WORSCH | 05/05/04 | 33343 | 02A | 30.00 |
| WORSCH | 06/08/04 | 34889 | 02 | 504.00 |
| WRAY | 04/07/04 | 32016 | 01C | 3,500.00 |
| WYLAN | 06/10/04 | 34920 | 09 | 250.00 |
| X&DSUP | 01/13/04 | 27928 | 03 | 400.00 |
| X&DSUP | 05/05/04 | 33345 | 02P | 130.00 |
| X&DSUP | 12/09/04 | 43390 | 03 | 70.00 |
| X&DSUP1 | 04/07/04 | 32017 | 06 | 46.00 |
| XENATE | 04/07/04 | 32019 | 02A | 100.00 |
| XENATE | 05/05/04 | 33347 | 02A | 140.00 |
| XENATE | 05/05/04 | 33348 | 02L | 1,050.00 |
| XENATE | 06/08/04 | 34893 | 06 | 75.00 |
| XENATE | 06/08/04 | 34894 | 02L | 18.60 |
| XENATE | 09/08/04 | 39148 | 06 | 157.50 |
| XENATE | 09/08/04 | 39149 | 09 | 200.00 |
| XENATE | 12/09/04 | 43391 | 06 | 220.00 |
| XPANDI | 01/13/04 | 27930 | 03 | 4.25 |
| XPANDI | 01/13/04 | 27931 | 02C | 20.00 |
| XPANDI | 02/09/04 | 29300 | 04 | 25.00 |
| XPANDI | 02/09/04 | 29301 | 02P | 400.00 |
| XPANDI | 03/09/04 | 30480 | 04 | 75.00 |
| XPANDI | 03/09/04 | 30481 | 02PP | 25.00 |
| XPANDI | 05/05/04 | 33349 | 03 | 150.00 |
| XPANDI | 05/05/04 | 33350 | 02A | 80.00 |
| XPANDI | 05/05/04 | 33351 | 02C | 435.00 |
| XPANDI | 05/05/04 | 33352 | 02P | 100.00 |
| XPANDI | 06/08/04 | 34895 | 03 | 75.00 |
| XPANDI | 07/07/04 | 36505 | 04 | 250.00 |
| XPANDI | 07/07/04 | 36506 | 02P | 100.00 |
| XPANDI | 07/28/04 | 37648 | 02C | 75.00 |
| XPANDI | 09/08/04 | 39151 | 02C | 250.00 |
| XPANDI | 09/08/04 | 39179 | 02PP | 600.00 |
| XPANDI | 10/06/04 | 40497 | 02P | 100.00 |
| XPANDI | 11/09/04 | 41849 | 02C | 50.00 |
| XPANDI | 11/09/04 | 41850 | 02PP | 1,200.00 |
| XPANDI | 12/09/04 | 43392 | 02A | 160.00 |
| YACKE1 | 01/13/04 | 27932 | 03 | 250.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| YACKE1 | 01/13/04 | 27933 | 02C | 1,137.50 |
| YACKE1 | 02/09/04 | 29302 | 09 | 17.00 |
| YACKEL | 04/07/04 | 32022 | 02 | 404.25 |
| YANG | 10/06/04 | 40498 | 01 | 2,000.00 |
| YAWITZ | 12/09/04 | 43397 | 09 | 175.00 |
| YONGWC | 09/08/04 | 39157 | 03 | 2,100.00 |
| YOU2 | 03/09/04 | 30486 | 08 | 225.00 |
| YOUNGG | 01/13/04 | 27937 | 03 | 150.00 |
| YOUNGG | 01/13/04 | 27939 | 02C | 60.00 |
| YOUNGG | 02/09/04 | 29308 | 02C | 80.00 |
| YOUNGG | 03/09/04 | 30487 | 03 | 125.00 |
| YOUNGG | 03/09/04 | 30488 | 02A | 110.00 |
| YOUNGG | 03/09/04 | 30489 | 02C | 81.00 |
| YOUNGG | 03/09/04 | 30490 | 02PP | 775.00 |
| YOUNGG | 04/07/04 | 32027 | 02C | 250.00 |
| YOUNGG | 04/07/04 | 32028 | 02PP | 100.00 |
| YOUNGG | 06/08/04 | 34902 | 04 | 200.00 |
| YOUNGG | 06/08/04 | 34904 | 02C | 70.00 |
| YOUNGG | 07/07/04 | 36510 | 04 | 450.00 |
| YOUNGG | 07/07/04 | 36512 | 02PP | 946.00 |
| YOUNGG | 09/08/04 | 39159 | 02A | 150.00 |
| YOUNGG | 09/08/04 | 39160 | 02C | 1,300.00 |
| YOUNGG | 09/08/04 | 39161 | 02PP | 1,500.00 |
| YOUNGG | 11/09/04 | 41856 | 03 | 70.00 |
| YOUREA | 05/05/04 | 33357 | 02P | 130.00 |
| YOUREA | 07/07/04 | 36513 | 02P | 100.00 |
| YOUREA | 09/08/04 | 39162 | 02C | 70.00 |
| YOUREA | 11/09/04 | 41860 | 03 | 150.00 |
| YOUREA | 11/09/04 | 41861 | 02A | 30.00 |
| YOUREA | 11/09/04 | 41862 | 02C | 320.00 |
| YOUREA | 11/09/04 | 41863 | 02P | 400.00 |
| YOUREA | 12/09/04 | 43400 | 02C | 19.00 |
| YOUREA | 12/09/04 | 43401 | 02P | 15.00 |
| YOUSK1 | 01/13/04 | 27943 | 02B | 17.00 |
| YOUSK1 | 01/13/04 | 27944 | 02C | 250.00 |
| YOUSK1 | 02/09/04 | 29310 | 02B | 168.00 |
| YOUSK1 | 02/09/04 | 29311 | 02P | 400.00 |
| YOUSK1 | 04/07/04 | 32029 | 02C | 180.00 |
| YOUSK1 | 05/05/04 | 33358 | 02PP | 75.00 |
| YOUSK1 | 06/08/04 | 34907 | 02PP | 425.00 |
| YOUSK1 | 07/07/04 | 36514 | 04 | 250.00 |
| YOUSK1 | 07/07/04 | 36515 | 02C | 617.50 |
| YOUSK1 | 07/28/04 | 37656 | 02C | 105.00 |
| YOUSK1 | 09/08/04 | 39163 | 02C | 70.00 |
| YOUSK1 | 10/06/04 | 40504 | 02C | 722.50 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| YOUSK1 | 11/09/04 | 41864 | 03 | 150.00 |
| YOUSK1 | 11/09/04 | 41865 | 02A | 30.00 |
| YOUSK1 | 11/09/04 | 41867 | 02P | 400.00 |
| YOUSK1 | 12/09/04 | 43402 | 02A | 330.00 |
| YOUSK1 | 12/09/04 | 43403 | 02C | 87.50 |
| YOUSK1 | 12/09/04 | 43404 | 02PP | 418.00 |
| YOUSKO | 02/09/04 | 29313 | 02B | 104.00 |
| YOUSKO | 03/09/04 | 30492 | 02 | 500.00 |
| YOUSKO | 09/08/04 | 39164 | 01A | 1,000.00 |
| YOUSKO | 11/09/04 | 41868 | 01A | 27.00 |
| ZARICK | 07/07/04 | 36517 | 06 | 1,990.00 |
| ZARICK | 11/09/04 | 41869 | 06 | 65.00 |
| ZARICK | 12/09/04 | 43405 | 06 | 70.00 |
| ZBIZSO | 06/08/04 | 34908 | 02C | 75.00 |
| ZEIGLE | 06/08/04 | 34909 | 06 | 150.00 |
| ZENFEN | 03/09/04 | 30496 | 07 | 2,900.00 |
| ZEPHYR | 01/13/04 | 27948 | 02C | 72.50 |
| ZEPHYR | 03/09/04 | 30497 | 03 | 60.00 |
| ZEPHYR | 04/07/04 | 32034 | 03 | 150.00 |
| ZEPHYR | 04/07/04 | 32035 | 02C | 435.00 |
| ZEPHYR | 05/05/04 | 33362 | 02C | 60.00 |
| ZEPHYR | 05/05/04 | 33363 | 02P | 400.00 |
| ZEPHYR | 06/08/04 | 34911 | 02C | 1,300.00 |
| ZEPHYR | 07/07/04 | 36519 | 02P | 100.00 |
| ZEROOU | 01/13/04 | 27949 | 03 | 25.00 |
| ZEROOU | 05/05/04 | 33364 | 02P | 130.00 |
| ZEROOU | 07/07/04 | 36520 | 03 | 60.00 |
| ZEROOU | 07/07/04 | 36521 | 04 | 250.00 |
| ZEROOU | 07/07/04 | 36522 | 02P | 600.00 |
| ZEROOU | 07/28/04 | 37659 | 03 | 150.00 |
| ZEROOU | 07/28/04 | 37660 | 02C | 310.00 |
| ZEROOU | 09/08/04 | 39168 | 02C | 632.50 |
| ZEROOU | 09/08/04 | 39170 | O2A | 100.00 |
| ZEROOU | 09/08/04 | 39171 | 02PP | 500.00 |
| ZEROOU | 10/06/04 | 40510 | 02C | 125.00 |
| ZEROOU | 11/09/04 | 41871 | 02A | 20.00 |
| ZEROOU | 12/09/04 | 43406 | 02C | 40.00 |
| ZEROOU | 12/09/04 | 43407 | 02PP | 175.00 |
| ZGRAME | 01/13/04 | 27950 | 02A | 200.00 |
| ZGRAME | 01/13/04 | 27951 | 02C | 50.00 |
| ZGRAME | 02/09/04 | 29318 | 02C | 1,171.00 |
| ZGRAME | 02/09/04 | 29319 | 02P | 400.00 |
| ZGRAME | 03/09/04 | 30498 | 03 | 4.50 |
| ZGRAME | 04/07/04 | 32036 | 04 | 525.00 |
| ZGRAME | 04/07/04 | 32037 | 02PP | 50.00 |

| Cl code | Billing Date | Invoice | Ca sfx | Actual Dollars |
|---|---|---|---|---|
| ZGRAME | 05/05/04 | 33365 | 02P | 100.00 |
| ZGRAME | 06/08/04 | 34913 | 03 | 2.80 |
| ZGRAME | 06/08/04 | 34916 | 02PP | 1,400.00 |
| ZGRAME | 07/07/04 | 36523 | 04 | 250.00 |
| ZGRAME | 07/07/04 | 36524 | 02P | 100.00 |
| ZGRAME | 10/06/04 | 40512 | 02P | 100.00 |
| ZGRAME | 11/09/04 | 41876 | 02C | 445.00 |
| ZGRAME | 12/09/04 | 43408 | 03 | 150.00 |
| ZGRAME | 12/09/04 | 43409 | 02A | 350.00 |
| ZGRAME | 12/09/04 | 43410 | 02P | 300.00 |
| ZGRAME | 12/09/04 | 43411 | 02PP | 500.00 |
| ZICHIT | 05/05/04 | 33366 | 02 | 143.50 |
| ZICHIT | 05/05/04 | 33367 | 02A | 100.00 |
| ZICHIT | 09/08/04 | 39172 | 02 | 81.00 |
| ZIEBAR | 01/13/04 | 27952 | 09 | 0.00 |
| ZIMMER | 01/13/04 | 27953 | 01A | 1,000.00 |
| ZIMMER | 02/09/04 | 29320 | 01A | 50.00 |
| ZLOTNIC | 04/07/04 | 32039 | 02 | 400.00 |
| ZLOTNIC | 07/07/04 | 36526 | 09 | 225.00 |
| ZLOTNIC | 12/09/04 | 43413 | 02 | 17.00 |
| ZMACIN | 01/13/04 | 27956 | 09 | 100.00 |
| ZMACIN | 03/09/04 | 30501 | 09 | 9.00 |
| ZMACIN | 04/07/04 | 32041 | 02A | 310.00 |
| ZMACIN | 04/07/04 | 32042 | 02C | 518.50 |
| ZMACIN | 04/07/04 | 32043 | 02PP | 275.00 |
| ZMACIN | 05/05/04 | 33369 | 02A | 130.00 |
| ZMACIN | 05/05/04 | 33370 | 02C | 250.00 |
| ZMACIN | 07/07/04 | 36527 | 04 | 250.00 |
| ZMACIN | 07/07/04 | 36528 | 02PP | 50.00 |
| ZMACIN | 07/28/04 | 37663 | 02A | 480.00 |
| ZMACIN | 07/28/04 | 37665 | 02PP | 581.00 |
| ZMACIN | 09/08/04 | 39173 | 03 | 7.25 |
| ZMACIN | 09/08/04 | 39176 | 02A | 200.00 |
| ZMACIN | 09/08/04 | 39177 | 02C | 325.00 |
| ZMACIN | 09/08/04 | 39178 | 02PP | 175.00 |
| ZMACIN | 10/06/04 | 40513 | 03 | 275.00 |
| ZMACIN | 10/06/04 | 40515 | 02A | 312.50 |
| ZMACIN | 10/06/04 | 40516 | 02C | 1,237.50 |
| ZMACIN | 10/06/04 | 40517 | 02PP | 1,225.00 |
| ZMACIN | 11/09/04 | 41878 | 02C | 147.00 |
| ZMACIN | 12/09/04 | 43415 | 02PP | 50.00 |
| ZORBAS2 | 11/16/04 | 41886 | 01 | 1,500.00 |
| | | | | ------------- |
| | | | | 4,436,865.36 |
| | | | | ============= |

10158 records printed.